# EXHIBIT 1

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT6744497

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | RELEASE OF SECURITY INTEREST |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| TERRIER SSC, LLC | 05/28/2021 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| Name: | WSOU INVESTMENTS, LLC |
| Street Address: | 11150 SANTA MONICA BLVD., SUITE 1400 |
| City: | LOS ANGELES |
| State/Country: | CALIFORNIA |
| Postal Code: | 90025 |

**PROPERTY NUMBERS Total: 2282**

| Property Type | Number |
|---|---|
| Patent Number: | 6481005 |
| Patent Number: | 6421538 |
| Patent Number: | 6704761 |
| Patent Number: | 6109972 |
| Patent Number: | 7072831 |
| Patent Number: | 6704316 |
| Patent Number: | 6918035 |
| Patent Number: | 7113028 |
| Patent Number: | 7765179 |
| Patent Number: | 7120431 |
| Patent Number: | 7436851 |
| Patent Number: | 6754189 |
| Patent Number: | 6385668 |
| Patent Number: | 6320265 |
| Patent Number: | 6594685 |
| Patent Number: | 6425032 |
| Patent Number: | 6327571 |
| Patent Number: | 6560242 |
| Patent Number: | 6370219 |
| Patent Number: | 6515978 |

| Property Type | Number |
|---|---|
| Patent Number: | 6341328 |
| Patent Number: | 6383938 |
| Patent Number: | 6218990 |
| Patent Number: | 6760320 |
| Patent Number: | 6556578 |
| Patent Number: | 6442732 |
| Patent Number: | 6560326 |
| Patent Number: | 6614857 |
| Patent Number: | 6342148 |
| Patent Number: | 6498798 |
| Patent Number: | 6219248 |
| Patent Number: | 6385609 |
| Patent Number: | 6519264 |
| Patent Number: | 6349208 |
| Patent Number: | 6192371 |
| Patent Number: | 6126807 |
| Patent Number: | 6181849 |
| Patent Number: | 6510158 |
| Patent Number: | 6421722 |
| Patent Number: | 6178019 |
| Patent Number: | 6516301 |
| Patent Number: | 6241870 |
| Patent Number: | 6151210 |
| Patent Number: | 6647024 |
| Patent Number: | 6487254 |
| Patent Number: | 6377645 |
| Patent Number: | 6456710 |
| Patent Number: | 6421401 |
| Patent Number: | 6657993 |
| Patent Number: | 6239359 |
| Patent Number: | 6353832 |
| Patent Number: | 6604123 |
| Patent Number: | 6546415 |
| Patent Number: | 6563879 |
| Patent Number: | 6493323 |
| Patent Number: | 6839334 |
| Patent Number: | 6542461 |
| Patent Number: | 6191670 |

| Property Type | Number |
|---|---|
| Patent Number: | 6711163 |
| Patent Number: | 6725455 |
| Patent Number: | 6721309 |
| Patent Number: | 6250578 |
| Patent Number: | 6978372 |
| Patent Number: | 6253444 |
| Patent Number: | 6397636 |
| Patent Number: | 6721314 |
| Patent Number: | 6438366 |
| Patent Number: | 6522630 |
| Patent Number: | 6513001 |
| Patent Number: | 6591090 |
| Patent Number: | 6393107 |
| Patent Number: | 6229714 |
| Patent Number: | 6807190 |
| Patent Number: | 6351743 |
| Patent Number: | 6636510 |
| Patent Number: | 6181275 |
| Patent Number: | 6563883 |
| Patent Number: | 6538600 |
| Patent Number: | 6647107 |
| Patent Number: | 6205790 |
| Patent Number: | 6438379 |
| Patent Number: | 7639711 |
| Patent Number: | 6415366 |
| Patent Number: | 6992978 |
| Patent Number: | 6965943 |
| Patent Number: | 6118355 |
| Patent Number: | 6236286 |
| Patent Number: | 6185233 |
| Patent Number: | 7047483 |
| Patent Number: | 6963914 |
| Patent Number: | 6421071 |
| Patent Number: | 6430403 |
| Patent Number: | 6157308 |
| Patent Number: | 6434502 |
| Patent Number: | 6343372 |
| Patent Number: | 7088921 |

| Property Type | Number |
|---|---|
| Patent Number: | 6577415 |
| Patent Number: | 6545616 |
| Patent Number: | 6567195 |
| Patent Number: | 6241778 |
| Patent Number: | 6438393 |
| Patent Number: | 6374221 |
| Patent Number: | 6502062 |
| Patent Number: | 6389398 |
| Patent Number: | 6687254 |
| Patent Number: | 6204444 |
| Patent Number: | 6157847 |
| Patent Number: | 6631268 |
| Patent Number: | 6400713 |
| Patent Number: | 6434726 |
| Patent Number: | 6807171 |
| Patent Number: | 6785228 |
| Patent Number: | 6535564 |
| Patent Number: | 6493553 |
| Patent Number: | 6704311 |
| Patent Number: | 6463262 |
| Patent Number: | 6628731 |
| Patent Number: | 6363403 |
| Patent Number: | 6356630 |
| Patent Number: | 6590970 |
| Patent Number: | 6628626 |
| Patent Number: | 6584104 |
| Patent Number: | 6396829 |
| Patent Number: | 6980548 |
| Patent Number: | 6477555 |
| Patent Number: | 6434610 |
| Patent Number: | 6487689 |
| Patent Number: | 6404423 |
| Patent Number: | 7143166 |
| Patent Number: | 6961393 |
| Patent Number: | 6351729 |
| Patent Number: | 7068661 |
| Patent Number: | 6189848 |
| Patent Number: | 6529884 |

| Property Type | Number |
|---|---|
| Patent Number: | 6590945 |
| Patent Number: | 6292372 |
| Patent Number: | 7035238 |
| Patent Number: | 6615045 |
| Patent Number: | 6549311 |
| Patent Number: | 6423770 |
| Patent Number: | 6411653 |
| Patent Number: | 6397385 |
| Patent Number: | 6724842 |
| Patent Number: | 6324401 |
| Patent Number: | 6628632 |
| Patent Number: | 6487415 |
| Patent Number: | 6618378 |
| Patent Number: | 6529474 |
| Patent Number: | 6782037 |
| Patent Number: | 6490270 |
| Patent Number: | 6281110 |
| Patent Number: | 6813246 |
| Patent Number: | 6667958 |
| Patent Number: | 6191875 |
| Patent Number: | 6351154 |
| Patent Number: | 6424719 |
| Patent Number: | 6519327 |
| Patent Number: | 6909694 |
| Patent Number: | 6678274 |
| Patent Number: | 6782254 |
| Patent Number: | 6625453 |
| Patent Number: | 6377675 |
| Patent Number: | 6538991 |
| Patent Number: | 6584071 |
| Patent Number: | 6956898 |
| Patent Number: | 6778678 |
| Patent Number: | 6438100 |
| Patent Number: | 6661775 |
| Patent Number: | 6819667 |
| Patent Number: | 6405046 |
| Patent Number: | 6519026 |
| Patent Number: | 6252180 |

| Property Type | Number |
|---|---|
| Patent Number: | 6611674 |
| Patent Number: | 6192172 |
| Patent Number: | 6721270 |
| Patent Number: | 6751363 |
| Patent Number: | 6509987 |
| Patent Number: | 6434139 |
| Patent Number: | 6196036 |
| Patent Number: | 6567480 |
| Patent Number: | 6330104 |
| Patent Number: | 6213578 |
| Patent Number: | 6570882 |
| Patent Number: | 6584590 |
| Patent Number: | 6516306 |
| Patent Number: | 6259319 |
| Patent Number: | 6392480 |
| Patent Number: | 6122081 |
| Patent Number: | 6501963 |
| Patent Number: | 6212071 |
| Patent Number: | 6195064 |
| Patent Number: | 7373151 |
| Patent Number: | 6452490 |
| Patent Number: | 6366393 |
| Patent Number: | 6380491 |
| Patent Number: | 6580538 |
| Patent Number: | 6418540 |
| Patent Number: | 7184765 |
| Patent Number: | 6959323 |
| Patent Number: | 6546237 |
| Patent Number: | 6754322 |
| Patent Number: | 6535912 |
| Patent Number: | 6363424 |
| Patent Number: | 6496531 |
| Patent Number: | 6311007 |
| Patent Number: | 6389120 |
| Patent Number: | 6289160 |
| Patent Number: | 6668050 |
| Patent Number: | 6608844 |
| Patent Number: | 6542635 |

| Property Type | Number |
|---|---|
| Patent Number: | 6415384 |
| Patent Number: | 6532088 |
| Patent Number: | 7054267 |
| Patent Number: | 6392988 |
| Patent Number: | 6717926 |
| Patent Number: | 6284970 |
| Patent Number: | 6317410 |
| Patent Number: | 6445693 |
| Patent Number: | 6807241 |
| Patent Number: | 6233805 |
| Patent Number: | 6363181 |
| Patent Number: | 6493777 |
| Patent Number: | 6285324 |
| Patent Number: | 6525853 |
| Patent Number: | 6201221 |
| Patent Number: | 6493445 |
| Patent Number: | 6393104 |
| Patent Number: | 6842421 |
| Patent Number: | 7573807 |
| Patent Number: | 7324645 |
| Patent Number: | 6204727 |
| Patent Number: | 6459297 |
| Patent Number: | 6460177 |
| Patent Number: | 6335107 |
| Patent Number: | 6538787 |
| Patent Number: | 6545690 |
| Patent Number: | 7080319 |
| Patent Number: | 6651241 |
| Patent Number: | 6658646 |
| Patent Number: | 6529515 |
| Patent Number: | 6721315 |
| Patent Number: | 6337761 |
| Patent Number: | 6914877 |
| Patent Number: | 6188361 |
| Patent Number: | 6327400 |
| Patent Number: | 6947420 |
| Patent Number: | 6574477 |
| Patent Number: | 6675190 |

| Property Type | Number |
|---|---|
| Patent Number: | 6363464 |
| Patent Number: | 6707454 |
| Patent Number: | 6549513 |
| Patent Number: | 6680966 |
| Patent Number: | 6683868 |
| Patent Number: | 6621798 |
| Patent Number: | 7346008 |
| Patent Number: | 6538416 |
| Patent Number: | 6392511 |
| Patent Number: | 6434631 |
| Patent Number: | 6124650 |
| Patent Number: | 6570849 |
| Patent Number: | 7161912 |
| Patent Number: | 6697490 |
| Patent Number: | 6453026 |
| Patent Number: | 6407704 |
| Patent Number: | 6268408 |
| Patent Number: | 6484276 |
| Patent Number: | 6963572 |
| Patent Number: | 6374094 |
| Patent Number: | 6316996 |
| Patent Number: | 6160645 |
| Patent Number: | 6577420 |
| Patent Number: | 6445847 |
| Patent Number: | 6549673 |
| Patent Number: | 6457142 |
| Patent Number: | 6546085 |
| Patent Number: | 6691300 |
| Patent Number: | 6675219 |
| Patent Number: | 6393101 |
| Patent Number: | 6470183 |
| Patent Number: | 6539203 |
| Patent Number: | 6886036 |
| Patent Number: | 6788820 |
| Patent Number: | 6284981 |
| Patent Number: | 6155921 |
| Patent Number: | 6445924 |
| Patent Number: | 6631003 |

| Property Type | Number |
|---|---|
| Patent Number: | 6266248 |
| Patent Number: | 6389123 |
| Patent Number: | 6438655 |
| Patent Number: | 6499136 |
| Patent Number: | 6271777 |
| Patent Number: | 6600796 |
| Patent Number: | 6272022 |
| Patent Number: | 6438363 |
| Patent Number: | 6862607 |
| Patent Number: | 6790044 |
| Patent Number: | 6389279 |
| Patent Number: | 6785287 |
| Patent Number: | 6484202 |
| Patent Number: | 6768746 |
| Patent Number: | 6819685 |
| Patent Number: | 6771671 |
| Patent Number: | 6574686 |
| Patent Number: | 6294956 |
| Patent Number: | 6711259 |
| Patent Number: | 6690682 |
| Patent Number: | 7088699 |
| Patent Number: | 6174786 |
| Patent Number: | 6597666 |
| Patent Number: | 6597681 |
| Patent Number: | 6748005 |
| Patent Number: | 6490450 |
| Patent Number: | 6323729 |
| Patent Number: | 7035208 |
| Patent Number: | 6977950 |
| Patent Number: | 6594659 |
| Patent Number: | 6530008 |
| Patent Number: | 6950291 |
| Patent Number: | 6268768 |
| Patent Number: | 6473878 |
| Patent Number: | 6760312 |
| Patent Number: | 6628296 |
| Patent Number: | 6510174 |
| Patent Number: | 6980331 |

| Property Type | Number |
|---|---|
| Patent Number: | 6219645 |
| Patent Number: | 6631170 |
| Patent Number: | 6788678 |
| Patent Number: | 6522732 |
| Patent Number: | 6625210 |
| Patent Number: | 6711153 |
| Patent Number: | 6519454 |
| Patent Number: | 6940846 |
| Patent Number: | 6445922 |
| Patent Number: | 6408066 |
| Patent Number: | 6591373 |
| Patent Number: | 6222416 |
| Patent Number: | 6567406 |
| Patent Number: | 6559988 |
| Patent Number: | 6717911 |
| Patent Number: | 6443010 |
| Patent Number: | 6584198 |
| Patent Number: | 6708328 |
| Patent Number: | 6842462 |
| Patent Number: | 6813490 |
| Patent Number: | 6532090 |
| Patent Number: | 6232923 |
| Patent Number: | 6434155 |
| Patent Number: | 6430152 |
| Patent Number: | 6977924 |
| Patent Number: | 6621830 |
| Patent Number: | 6507316 |
| Patent Number: | 6567085 |
| Patent Number: | 6526137 |
| Patent Number: | 6404880 |
| Patent Number: | 6535310 |
| Patent Number: | 6999521 |
| Patent Number: | 6487332 |
| Patent Number: | 6370035 |
| Patent Number: | 6683891 |
| Patent Number: | 7409226 |
| Patent Number: | 6771824 |
| Patent Number: | 6621825 |

| Property Type | Number |
|---|---|
| Patent Number: | 6334529 |
| Patent Number: | 6898281 |
| Patent Number: | 6317098 |
| Patent Number: | 6467980 |
| Patent Number: | 6256138 |
| Patent Number: | 6603761 |
| Patent Number: | 6206708 |
| Patent Number: | 6263957 |
| Patent Number: | 6394175 |
| Patent Number: | 6516436 |
| Patent Number: | 6704281 |
| Patent Number: | 7475334 |
| Patent Number: | 6977899 |
| Patent Number: | 6411817 |
| Patent Number: | 6680902 |
| Patent Number: | 6385373 |
| Patent Number: | 6556816 |
| Patent Number: | 6693898 |
| Patent Number: | 7664115 |
| Patent Number: | 6264536 |
| Patent Number: | 6400165 |
| Patent Number: | 6693886 |
| Patent Number: | 6760435 |
| Patent Number: | 6959000 |
| Patent Number: | 6853729 |
| Patent Number: | 6397081 |
| Patent Number: | 6542723 |
| Patent Number: | 6731673 |
| Patent Number: | 6785352 |
| Patent Number: | 6386844 |
| Patent Number: | 6842492 |
| Patent Number: | 6636569 |
| Patent Number: | 6317325 |
| Patent Number: | 6789118 |
| Patent Number: | 6882641 |
| Patent Number: | 6798768 |
| Patent Number: | 7116679 |
| Patent Number: | 6661797 |

| Property Type | Number |
|---|---|
| Patent Number: | 6346913 |
| Patent Number: | 6356386 |
| Patent Number: | 6335703 |
| Patent Number: | 6402393 |
| Patent Number: | 6862342 |
| Patent Number: | 6658047 |
| Patent Number: | 6570694 |
| Patent Number: | 6591108 |
| Patent Number: | 6678281 |
| Patent Number: | 6992984 |
| Patent Number: | 6304380 |
| Patent Number: | 7295554 |
| Patent Number: | 6714990 |
| Patent Number: | 7009980 |
| Patent Number: | 6266795 |
| Patent Number: | 6661778 |
| Patent Number: | 6772339 |
| Patent Number: | 6166547 |
| Patent Number: | 6718377 |
| Patent Number: | 6731634 |
| Patent Number: | 6795218 |
| Patent Number: | 6975619 |
| Patent Number: | 7426179 |
| Patent Number: | 6693976 |
| Patent Number: | 6252711 |
| Patent Number: | 6393039 |
| Patent Number: | 6594627 |
| Patent Number: | 6845352 |
| Patent Number: | 6393173 |
| Patent Number: | 6728671 |
| Patent Number: | 6895225 |
| Patent Number: | 6762997 |
| Patent Number: | 6721896 |
| Patent Number: | 6826260 |
| Patent Number: | 6366730 |
| Patent Number: | 6520348 |
| Patent Number: | 7257526 |
| Patent Number: | 6678359 |

| Property Type | Number |
|---|---|
| Patent Number: | 6834054 |
| Patent Number: | 6519324 |
| Patent Number: | 6895004 |
| Patent Number: | 6624833 |
| Patent Number: | 6731615 |
| Patent Number: | 6510265 |
| Patent Number: | 6388779 |
| Patent Number: | 6760699 |
| Patent Number: | 6850778 |
| Patent Number: | 6615201 |
| Patent Number: | 7050993 |
| Patent Number: | 6351832 |
| Patent Number: | 6332318 |
| Patent Number: | 6317042 |
| Patent Number: | 6628923 |
| Patent Number: | 6631172 |
| Patent Number: | 6667714 |
| Patent Number: | 6757547 |
| Patent Number: | 6741585 |
| Patent Number: | 6882838 |
| Patent Number: | 6584316 |
| Patent Number: | 6891801 |
| Patent Number: | 6559872 |
| Patent Number: | 6604147 |
| Patent Number: | 6359782 |
| Patent Number: | 6819870 |
| Patent Number: | 6310579 |
| Patent Number: | 6810120 |
| Patent Number: | 6215814 |
| Patent Number: | 7139475 |
| Patent Number: | 6435735 |
| Patent Number: | 6980517 |
| Patent Number: | 6747953 |
| Patent Number: | 6539209 |
| Patent Number: | 6810211 |
| Patent Number: | 6396575 |
| Patent Number: | 6865236 |
| Patent Number: | 6370129 |

| Property Type | Number |
|---|---|
| Patent Number: | 6862455 |
| Patent Number: | 6694100 |
| Patent Number: | 7342873 |
| Patent Number: | 6358785 |
| Patent Number: | 6704304 |
| Patent Number: | 6614566 |
| Patent Number: | 6778496 |
| Patent Number: | 6493442 |
| Patent Number: | 6993477 |
| Patent Number: | 6512864 |
| Patent Number: | 6876738 |
| Patent Number: | 6956939 |
| Patent Number: | 6754238 |
| Patent Number: | 6907035 |
| Patent Number: | 6402590 |
| Patent Number: | 6917600 |
| Patent Number: | 7080314 |
| Patent Number: | 6623185 |
| Patent Number: | 6532330 |
| Patent Number: | 6708040 |
| Patent Number: | 7535887 |
| Patent Number: | 6980740 |
| Patent Number: | 7072456 |
| Patent Number: | 6975594 |
| Patent Number: | 6628266 |
| Patent Number: | 6423202 |
| Patent Number: | 6654612 |
| Patent Number: | 6542436 |
| Patent Number: | 6501884 |
| Patent Number: | 6973268 |
| Patent Number: | 6732168 |
| Patent Number: | 6587987 |
| Patent Number: | 6574595 |
| Patent Number: | 6728214 |
| Patent Number: | 6850704 |
| Patent Number: | 6624039 |
| Patent Number: | 7487083 |
| Patent Number: | 6420194 |

| Property Type | Number |
|---|---|
| Patent Number: | 6566269 |
| Patent Number: | 6839321 |
| Patent Number: | 6788783 |
| Patent Number: | 7274747 |
| Patent Number: | 7054658 |
| Patent Number: | 7155217 |
| Patent Number: | 6701153 |
| Patent Number: | 6419499 |
| Patent Number: | 6568219 |
| Patent Number: | 6611831 |
| Patent Number: | 7002991 |
| Patent Number: | 7424636 |
| Patent Number: | 6728373 |
| Patent Number: | 6560811 |
| Patent Number: | 6687907 |
| Patent Number: | 6765890 |
| Patent Number: | 6801579 |
| Patent Number: | 6606434 |
| Patent Number: | 7171117 |
| Patent Number: | 6970511 |
| Patent Number: | 6359980 |
| Patent Number: | 6973146 |
| Patent Number: | 6512865 |
| Patent Number: | 8041782 |
| Patent Number: | 6519331 |
| Patent Number: | 6798748 |
| Patent Number: | 6807152 |
| Patent Number: | 6717953 |
| Patent Number: | 6822975 |
| Patent Number: | 6792005 |
| Patent Number: | 7424299 |
| Patent Number: | 6650906 |
| Patent Number: | 7330460 |
| Patent Number: | 8149684 |
| Patent Number: | 6597069 |
| Patent Number: | 6452799 |
| Patent Number: | 7554967 |
| Patent Number: | 6538885 |

| Property Type | Number |
|---|---|
| Patent Number: | 6879573 |
| Patent Number: | 6463141 |
| Patent Number: | 7006506 |
| Patent Number: | 6577445 |
| Patent Number: | 6771688 |
| Patent Number: | 7035784 |
| Patent Number: | 7031257 |
| Patent Number: | 6611675 |
| Patent Number: | 6792214 |
| Patent Number: | 7412381 |
| Patent Number: | 7242964 |
| Patent Number: | 7006448 |
| Patent Number: | 6445865 |
| Patent Number: | 6874052 |
| Patent Number: | 6882624 |
| Patent Number: | 6681365 |
| Patent Number: | 6889040 |
| Patent Number: | 6704030 |
| Patent Number: | 6505050 |
| Patent Number: | 6795393 |
| Patent Number: | 6590664 |
| Patent Number: | 6525823 |
| Patent Number: | 6721735 |
| Patent Number: | 6407917 |
| Patent Number: | 7321557 |
| Patent Number: | 7016434 |
| Patent Number: | 6630925 |
| Patent Number: | 6407533 |
| Patent Number: | 6999503 |
| Patent Number: | 6452258 |
| Patent Number: | 6928410 |
| Patent Number: | 6813368 |
| Patent Number: | 6847826 |
| Patent Number: | 6728338 |
| Patent Number: | 6782198 |
| Patent Number: | 7213068 |
| Patent Number: | 6813604 |
| Patent Number: | 6956870 |

| Property Type | Number |
|---|---|
| Patent Number: | 7889874 |
| Patent Number: | 7006464 |
| Patent Number: | 6999920 |
| Patent Number: | 7065655 |
| Patent Number: | 7343586 |
| Patent Number: | 6690889 |
| Patent Number: | 6283766 |
| Patent Number: | 6473224 |
| Patent Number: | 6954487 |
| Patent Number: | 6799216 |
| Patent Number: | 6901054 |
| Patent Number: | 7257153 |
| Patent Number: | 6529676 |
| Patent Number: | 7054871 |
| Patent Number: | 6857075 |
| Patent Number: | 7245652 |
| Patent Number: | 7031298 |
| Patent Number: | 7054372 |
| Patent Number: | 7508765 |
| Patent Number: | 6567579 |
| Patent Number: | 6813252 |
| Patent Number: | 6646841 |
| Patent Number: | 6701156 |
| Patent Number: | 7297479 |
| Patent Number: | 7006841 |
| Patent Number: | 6999526 |
| Patent Number: | 6430267 |
| Patent Number: | 6456088 |
| Patent Number: | 6519321 |
| Patent Number: | 6823096 |
| Patent Number: | 6763190 |
| Patent Number: | 6754320 |
| Patent Number: | 6380910 |
| Patent Number: | 7050493 |
| Patent Number: | 6704291 |
| Patent Number: | 6504094 |
| Patent Number: | 6819683 |
| Patent Number: | 7103635 |

| Property Type | Number |
|---|---|
| Patent Number: | 7230910 |
| Patent Number: | 6907091 |
| Patent Number: | 6591024 |
| Patent Number: | 6975620 |
| Patent Number: | 7352695 |
| Patent Number: | 6362874 |
| Patent Number: | 6889039 |
| Patent Number: | 7035248 |
| Patent Number: | 6778781 |
| Patent Number: | 6868232 |
| Patent Number: | 6771619 |
| Patent Number: | 7050814 |
| Patent Number: | 7430237 |
| Patent Number: | 6898257 |
| Patent Number: | 7072408 |
| Patent Number: | 7439096 |
| Patent Number: | 6587347 |
| Patent Number: | 7436815 |
| Patent Number: | 6581121 |
| Patent Number: | 6540312 |
| Patent Number: | 6735301 |
| Patent Number: | 6898209 |
| Patent Number: | 6912226 |
| Patent Number: | 6792608 |
| Patent Number: | 6374339 |
| Patent Number: | 6517737 |
| Patent Number: | 7099333 |
| Patent Number: | 6954523 |
| Patent Number: | 6898214 |
| Patent Number: | 6445360 |
| Patent Number: | 6788940 |
| Patent Number: | 6760417 |
| Patent Number: | 7065159 |
| Patent Number: | 7035391 |
| Patent Number: | 6708127 |
| Patent Number: | 6847655 |
| Patent Number: | 6970839 |
| Patent Number: | 7050722 |

| Property Type | Number |
|---|---|
| Patent Number: | 6801791 |
| Patent Number: | 6471413 |
| Patent Number: | 8402129 |
| Patent Number: | 6442260 |
| Patent Number: | 6954439 |
| Patent Number: | 7436900 |
| Patent Number: | 6701291 |
| Patent Number: | 7650424 |
| Patent Number: | 6801721 |
| Patent Number: | 7006490 |
| Patent Number: | 6907568 |
| Patent Number: | 7420966 |
| Patent Number: | 6813347 |
| Patent Number: | 6868520 |
| Patent Number: | 6760425 |
| Patent Number: | 6795693 |
| Patent Number: | 6371769 |
| Patent Number: | 6771689 |
| Patent Number: | 6512876 |
| Patent Number: | 7392035 |
| Patent Number: | 6810243 |
| Patent Number: | 6920326 |
| Patent Number: | 6839555 |
| Patent Number: | 6806815 |
| Patent Number: | 6617566 |
| Patent Number: | 6498681 |
| Patent Number: | 6782363 |
| Patent Number: | 6386714 |
| Patent Number: | 7054346 |
| Patent Number: | 6433733 |
| Patent Number: | 7072824 |
| Patent Number: | 6658263 |
| Patent Number: | 6865265 |
| Patent Number: | 6959048 |
| Patent Number: | 6462951 |
| Patent Number: | 7406518 |
| Patent Number: | 6920598 |
| Patent Number: | 6751377 |

| Property Type | Number |
|---|---|
| Patent Number: | 6768903 |
| Patent Number: | 7039685 |
| Patent Number: | 6865396 |
| Patent Number: | 6920149 |
| Patent Number: | 7193988 |
| Patent Number: | 6950937 |
| Patent Number: | 6487357 |
| Patent Number: | 6850604 |
| Patent Number: | 7212533 |
| Patent Number: | 6819481 |
| Patent Number: | 7499499 |
| Patent Number: | 6886113 |
| Patent Number: | 6850765 |
| Patent Number: | 6922108 |
| Patent Number: | 6541988 |
| Patent Number: | 6680212 |
| Patent Number: | 7236537 |
| Patent Number: | 6882627 |
| Patent Number: | 6794964 |
| Patent Number: | 6567601 |
| Patent Number: | 6603386 |
| Patent Number: | 6542232 |
| Patent Number: | 6458676 |
| Patent Number: | 8375411 |
| Patent Number: | 6823144 |
| Patent Number: | 6882853 |
| Patent Number: | 6535155 |
| Patent Number: | 6634816 |
| Patent Number: | 7088712 |
| Patent Number: | 6738476 |
| Patent Number: | 6483051 |
| Patent Number: | 6904034 |
| Patent Number: | 6542665 |
| Patent Number: | 6829438 |
| Patent Number: | 7647062 |
| Patent Number: | 6985578 |
| Patent Number: | 7400828 |
| Patent Number: | 6785737 |

| Property Type | Number |
|---|---|
| Patent Number: | 6987743 |
| Patent Number: | 7221662 |
| Patent Number: | 7039056 |
| Patent Number: | 7116714 |
| Patent Number: | 7324446 |
| Patent Number: | 6442032 |
| Patent Number: | 6985137 |
| Patent Number: | 6927384 |
| Patent Number: | 6970480 |
| Patent Number: | 7035209 |
| Patent Number: | 7076262 |
| Patent Number: | 6992998 |
| Patent Number: | 6985732 |
| Patent Number: | 7200157 |
| Patent Number: | 6597319 |
| Patent Number: | 6584318 |
| Patent Number: | 8676956 |
| Patent Number: | 7206278 |
| Patent Number: | 7401022 |
| Patent Number: | 7184771 |
| Patent Number: | 7477891 |
| Patent Number: | 6956857 |
| Patent Number: | 6610411 |
| Patent Number: | 6963560 |
| Patent Number: | 6907261 |
| Patent Number: | 6655286 |
| Patent Number: | 6977943 |
| Patent Number: | 6438356 |
| Patent Number: | 7280515 |
| Patent Number: | 6813356 |
| Patent Number: | 7170887 |
| Patent Number: | 6788675 |
| Patent Number: | 6910191 |
| Patent Number: | 6981022 |
| Patent Number: | 6798773 |
| Patent Number: | 7031606 |
| Patent Number: | 7006485 |
| Patent Number: | 6411750 |

| Property Type | Number |
|---|---|
| Patent Number: | 7787458 |
| Patent Number: | 7269449 |
| Patent Number: | 7376625 |
| Patent Number: | 7477876 |
| Patent Number: | 7039011 |
| Patent Number: | 6981200 |
| Patent Number: | 6760502 |
| Patent Number: | 6624769 |
| Patent Number: | 7333450 |
| Patent Number: | 7426573 |
| Patent Number: | 6577204 |
| Patent Number: | 7342888 |
| Patent Number: | 6671079 |
| Patent Number: | 7072692 |
| Patent Number: | 6763237 |
| Patent Number: | 7286500 |
| Patent Number: | 8396482 |
| Patent Number: | 7062236 |
| Patent Number: | 7000029 |
| Patent Number: | 6915463 |
| Patent Number: | 6529071 |
| Patent Number: | 7961607 |
| Patent Number: | 6964047 |
| Patent Number: | 7640350 |
| Patent Number: | 7043548 |
| Patent Number: | 7082316 |
| Patent Number: | 6956854 |
| Patent Number: | 7092360 |
| Patent Number: | 7515546 |
| Patent Number: | 6643071 |
| Patent Number: | 6711308 |
| Patent Number: | 6772179 |
| Patent Number: | 6763068 |
| Patent Number: | 6867776 |
| Patent Number: | 7424027 |
| Patent Number: | 6898416 |
| Patent Number: | 6869007 |
| Patent Number: | 6859574 |

| Property Type | Number |
|---|---|
| Patent Number: | 7508804 |
| Patent Number: | 7162675 |
| Patent Number: | 7406045 |
| Patent Number: | 7079856 |
| Patent Number: | 6826268 |
| Patent Number: | 6983294 |
| Patent Number: | 6658090 |
| Patent Number: | 7046634 |
| Patent Number: | 7209492 |
| Patent Number: | 7079553 |
| Patent Number: | 6544311 |
| Patent Number: | 7206935 |
| Patent Number: | 8295249 |
| Patent Number: | 6693469 |
| Patent Number: | 6980832 |
| Patent Number: | 6798930 |
| Patent Number: | 7177305 |
| Patent Number: | 6829401 |
| Patent Number: | 7426316 |
| Patent Number: | 7313114 |
| Patent Number: | 7668899 |
| Patent Number: | 7430735 |
| Patent Number: | 7525960 |
| Patent Number: | 7385943 |
| Patent Number: | 6760142 |
| Patent Number: | 8089879 |
| Patent Number: | 7200115 |
| Patent Number: | 7483379 |
| Patent Number: | 7076252 |
| Patent Number: | 7626953 |
| Patent Number: | 6698638 |
| Patent Number: | 7092471 |
| Patent Number: | 7058874 |
| Patent Number: | 7073068 |
| Patent Number: | 6823432 |
| Patent Number: | 6781851 |
| Patent Number: | 7242664 |
| Patent Number: | 6888658 |

| Property Type | Number |
|---|---|
| Patent Number: | 7033959 |
| Patent Number: | 6634794 |
| Patent Number: | 7496189 |
| Patent Number: | 8442487 |
| Patent Number: | 6839569 |
| Patent Number: | 7260162 |
| Patent Number: | 6610599 |
| Patent Number: | 6707855 |
| Patent Number: | 6996190 |
| Patent Number: | 7333506 |
| Patent Number: | 6721396 |
| Patent Number: | 6807321 |
| Patent Number: | 6788690 |
| Patent Number: | 7102895 |
| Patent Number: | 7197040 |
| Patent Number: | 8675493 |
| Patent Number: | 7219059 |
| Patent Number: | 6732119 |
| Patent Number: | 6856745 |
| Patent Number: | 6574327 |
| Patent Number: | 6784653 |
| Patent Number: | 6549620 |
| Patent Number: | 7406074 |
| Patent Number: | 7525913 |
| Patent Number: | 7072637 |
| Patent Number: | 6678156 |
| Patent Number: | 7236484 |
| Patent Number: | 7123942 |
| Patent Number: | 7236536 |
| Patent Number: | 7379482 |
| Patent Number: | 7957274 |
| Patent Number: | 7400688 |
| Patent Number: | 7437657 |
| Patent Number: | 6826210 |
| Patent Number: | 8054825 |
| Patent Number: | 6999727 |
| Patent Number: | 7158753 |
| Patent Number: | 7733880 |

| Property Type | Number |
|---|---|
| Patent Number: | 7733896 |
| Patent Number: | 6912084 |
| Patent Number: | 7127244 |
| Patent Number: | 6796818 |
| Patent Number: | 7512084 |
| Patent Number: | 7453888 |
| Patent Number: | 7515539 |
| Patent Number: | 6829415 |
| Patent Number: | 7330458 |
| Patent Number: | 7403748 |
| Patent Number: | 7738880 |
| Patent Number: | 6954619 |
| Patent Number: | 6782257 |
| Patent Number: | 7333770 |
| Patent Number: | 7082153 |
| Patent Number: | 7716322 |
| Patent Number: | 8656050 |
| Patent Number: | 7260098 |
| Patent Number: | 6771748 |
| Patent Number: | 7069286 |
| Patent Number: | 7092981 |
| Patent Number: | 7068932 |
| Patent Number: | 6888470 |
| Patent Number: | 8792465 |
| Patent Number: | 8675655 |
| Patent Number: | 7362708 |
| Patent Number: | 6703765 |
| Patent Number: | 7230928 |
| Patent Number: | 7260064 |
| Patent Number: | 7227866 |
| Patent Number: | 6829406 |
| Patent Number: | 7400614 |
| Patent Number: | 7304971 |
| Patent Number: | 7103801 |
| Patent Number: | 7266087 |
| Patent Number: | 7280482 |
| Patent Number: | 7680507 |
| Patent Number: | 7031694 |

| Property Type | Number |
|---|---|
| Patent Number: | 7333457 |
| Patent Number: | 6917734 |
| Patent Number: | 7254112 |
| Patent Number: | 7443879 |
| Patent Number: | 7257180 |
| Patent Number: | 7620967 |
| Patent Number: | 7107031 |
| Patent Number: | 7269177 |
| Patent Number: | 6810166 |
| Patent Number: | 7356033 |
| Patent Number: | 7234000 |
| Patent Number: | 6702661 |
| Patent Number: | 7076328 |
| Patent Number: | 7158804 |
| Patent Number: | 6809693 |
| Patent Number: | 7366160 |
| Patent Number: | 7353461 |
| Patent Number: | 7881279 |
| Patent Number: | 7701863 |
| Patent Number: | 6778504 |
| Patent Number: | 6812973 |
| Patent Number: | 6973178 |
| Patent Number: | 6795596 |
| Patent Number: | 7008757 |
| Patent Number: | 7388868 |
| Patent Number: | 6751396 |
| Patent Number: | 7062176 |
| Patent Number: | 7596789 |
| Patent Number: | 7260074 |
| Patent Number: | 7177604 |
| Patent Number: | 7206557 |
| Patent Number: | 7325071 |
| Patent Number: | 7610370 |
| Patent Number: | 7002719 |
| Patent Number: | 6990329 |
| Patent Number: | 7274927 |
| Patent Number: | 6833947 |
| Patent Number: | 7742459 |

| Property Type | Number |
|---|---|
| Patent Number: | 8769154 |
| Patent Number: | 8005980 |
| Patent Number: | 7218947 |
| Patent Number: | 7123835 |
| Patent Number: | 7292534 |
| Patent Number: | 7397761 |
| Patent Number: | 6859306 |
| Patent Number: | 7324532 |
| Patent Number: | 8090869 |
| Patent Number: | 7299188 |
| Patent Number: | 7961608 |
| Patent Number: | 7930423 |
| Patent Number: | 7039433 |
| Patent Number: | 7733909 |
| Patent Number: | 7734761 |
| Patent Number: | 7228076 |
| Patent Number: | 8036687 |
| Patent Number: | 7168266 |
| Patent Number: | 6911645 |
| Patent Number: | 7636307 |
| Patent Number: | 7420983 |
| Patent Number: | 8045549 |
| Patent Number: | 6861923 |
| Patent Number: | 6842723 |
| Patent Number: | 7002417 |
| Patent Number: | 9332037 |
| Patent Number: | 7417994 |
| Patent Number: | 7385944 |
| Patent Number: | 7649882 |
| Patent Number: | 7991993 |
| Patent Number: | 8230106 |
| Patent Number: | 6970619 |
| Patent Number: | 7542470 |
| Patent Number: | 8036122 |
| Patent Number: | 7271743 |
| Patent Number: | 6856731 |
| Patent Number: | 7974276 |
| Patent Number: | 7242668 |

| Property Type | Number |
|---|---|
| Patent Number: | 7734805 |
| Patent Number: | 7079246 |
| Patent Number: | 7283665 |
| Patent Number: | 8031723 |
| Patent Number: | 7242953 |
| Patent Number: | 8099098 |
| Patent Number: | 7352723 |
| Patent Number: | 7376119 |
| Patent Number: | 7203225 |
| Patent Number: | 7697413 |
| Patent Number: | 7330663 |
| Patent Number: | 7356561 |
| Patent Number: | 7397764 |
| Patent Number: | 6795617 |
| Patent Number: | 7872976 |
| Patent Number: | 7506370 |
| Patent Number: | 7701885 |
| Patent Number: | 7058415 |
| Patent Number: | 7554923 |
| Patent Number: | 7373294 |
| Patent Number: | 7200172 |
| Patent Number: | 6832019 |
| Patent Number: | 6987922 |
| Patent Number: | 7206477 |
| Patent Number: | 7681149 |
| Patent Number: | 7046426 |
| Patent Number: | 7652988 |
| Patent Number: | 7398446 |
| Patent Number: | 7697499 |
| Patent Number: | 6915059 |
| Patent Number: | 8417112 |
| Patent Number: | 6798657 |
| Patent Number: | 7639664 |
| Patent Number: | 8195771 |
| Patent Number: | 7453807 |
| Patent Number: | 7466698 |
| Patent Number: | 7394822 |
| Patent Number: | 7519056 |

| Property Type | Number |
|---|---|
| Patent Number: | 7436822 |
| Patent Number: | 7333813 |
| Patent Number: | 7228037 |
| Patent Number: | 8028050 |
| Patent Number: | 7228539 |
| Patent Number: | 7386862 |
| Patent Number: | 7342881 |
| Patent Number: | 7715849 |
| Patent Number: | 7313388 |
| Patent Number: | 7532892 |
| Patent Number: | 7480278 |
| Patent Number: | 7228147 |
| Patent Number: | 7647547 |
| Patent Number: | 7343282 |
| Patent Number: | 7493291 |
| Patent Number: | 7003055 |
| Patent Number: | 7423962 |
| Patent Number: | 7085447 |
| Patent Number: | 7269166 |
| Patent Number: | 7779154 |
| Patent Number: | 7881257 |
| Patent Number: | 7088819 |
| Patent Number: | 7616648 |
| Patent Number: | 8023435 |
| Patent Number: | 7129790 |
| Patent Number: | 7751827 |
| Patent Number: | 7305241 |
| Patent Number: | 7986687 |
| Patent Number: | 9814988 |
| Patent Number: | 9280607 |
| Patent Number: | 7515547 |
| Patent Number: | 7551683 |
| Patent Number: | 7647173 |
| Patent Number: | 7697478 |
| Patent Number: | 8774059 |
| Patent Number: | 7751515 |
| Patent Number: | 7711315 |
| Patent Number: | 8125945 |

| Property Type | Number |
|---|---|
| Patent Number: | 8314883 |
| Patent Number: | 7990905 |
| Patent Number: | 7912424 |
| Patent Number: | 8103279 |
| Patent Number: | 7091772 |
| Patent Number: | 6756941 |
| Patent Number: | 7970406 |
| Patent Number: | 7433118 |
| Patent Number: | 7031050 |
| Patent Number: | 7448080 |
| Patent Number: | 8000695 |
| Patent Number: | 7512111 |
| Patent Number: | 7412055 |
| Patent Number: | 7706519 |
| Patent Number: | 7508755 |
| Patent Number: | 7596140 |
| Patent Number: | 7447213 |
| Patent Number: | 7245709 |
| Patent Number: | 7400877 |
| Patent Number: | 7769581 |
| Patent Number: | 7008892 |
| Patent Number: | 7489701 |
| Patent Number: | 7215969 |
| Patent Number: | 7283531 |
| Patent Number: | 7436775 |
| Patent Number: | 7206888 |
| Patent Number: | 6842547 |
| Patent Number: | 7889798 |
| Patent Number: | 6798366 |
| Patent Number: | 7929684 |
| Patent Number: | 8055742 |
| Patent Number: | 7079714 |
| Patent Number: | 7289516 |
| Patent Number: | 7729339 |
| Patent Number: | 7176894 |
| Patent Number: | 7218850 |
| Patent Number: | 7302389 |
| Patent Number: | 7864690 |

| Property Type | Number |
|---|---|
| Patent Number: | 7010180 |
| Patent Number: | 7596381 |
| Patent Number: | 7564867 |
| Patent Number: | 7299047 |
| Patent Number: | 7331008 |
| Patent Number: | 7340250 |
| Patent Number: | 7562345 |
| Patent Number: | 7643438 |
| Patent Number: | 6912131 |
| Patent Number: | 7606140 |
| Patent Number: | 7321645 |
| Patent Number: | 7221912 |
| Patent Number: | 7451243 |
| Patent Number: | 7466688 |
| Patent Number: | 7010197 |
| Patent Number: | 7058946 |
| Patent Number: | 7081839 |
| Patent Number: | 7009461 |
| Patent Number: | 7630347 |
| Patent Number: | 7460658 |
| Patent Number: | 8392755 |
| Patent Number: | 7209530 |
| Patent Number: | 8150998 |
| Patent Number: | 7034995 |
| Patent Number: | 7409459 |
| Patent Number: | 7420962 |
| Patent Number: | 7486684 |
| Patent Number: | 7274967 |
| Patent Number: | 7333425 |
| Patent Number: | 7260206 |
| Patent Number: | 7269658 |
| Patent Number: | 7649865 |
| Patent Number: | 7366264 |
| Patent Number: | 7324451 |
| Patent Number: | 7680922 |
| Patent Number: | 7415456 |
| Patent Number: | 7062142 |
| Patent Number: | 7330465 |

| Property Type | Number |
|---|---|
| Patent Number: | 7120706 |
| Patent Number: | 7433707 |
| Patent Number: | 6953889 |
| Patent Number: | 7047018 |
| Patent Number: | 7609622 |
| Patent Number: | 7404101 |
| Patent Number: | 7215852 |
| Patent Number: | 7471627 |
| Patent Number: | 7751818 |
| Patent Number: | 6814607 |
| Patent Number: | 7154881 |
| Patent Number: | 7483998 |
| Patent Number: | 6991151 |
| Patent Number: | 7289739 |
| Patent Number: | 7765281 |
| Patent Number: | 7386630 |
| Patent Number: | 7269602 |
| Patent Number: | 7619966 |
| Patent Number: | 7529480 |
| Patent Number: | 7333575 |
| Patent Number: | 7733869 |
| Patent Number: | 7420953 |
| Patent Number: | 7443832 |
| Patent Number: | 7003377 |
| Patent Number: | 8094801 |
| Patent Number: | 7362774 |
| Patent Number: | 7082482 |
| Patent Number: | 7224974 |
| Patent Number: | 7352699 |
| Patent Number: | 6980339 |
| Patent Number: | 7248799 |
| Patent Number: | 7602701 |
| Patent Number: | 7400686 |
| Patent Number: | 7518990 |
| Patent Number: | 7650073 |
| Patent Number: | 7554906 |
| Patent Number: | 6819808 |
| Patent Number: | 7376419 |

| Property Type | Number |
|---|---|
| Patent Number: | 7440459 |
| Patent Number: | 7356749 |
| Patent Number: | 8595283 |
| Patent Number: | 7725600 |
| Patent Number: | 7346070 |
| Patent Number: | 7743164 |
| Patent Number: | 8165569 |
| Patent Number: | 7643761 |
| Patent Number: | 7003198 |
| Patent Number: | 7206584 |
| Patent Number: | 7477610 |
| Patent Number: | 7519049 |
| Patent Number: | 8045862 |
| Patent Number: | 7720029 |
| Patent Number: | 7200418 |
| Patent Number: | 7530096 |
| Patent Number: | 7321911 |
| Patent Number: | 8915957 |
| Patent Number: | 7414997 |
| Patent Number: | 7613607 |
| Patent Number: | 7239878 |
| Patent Number: | 7372823 |
| Patent Number: | 7436782 |
| Patent Number: | 8477780 |
| Patent Number: | 6975640 |
| Patent Number: | 7206069 |
| Patent Number: | 7257409 |
| Patent Number: | 7068409 |
| Patent Number: | 7113410 |
| Patent Number: | 7500013 |
| Patent Number: | 7701694 |
| Patent Number: | 7821940 |
| Patent Number: | 7924827 |
| Patent Number: | 7489638 |
| Patent Number: | 7385220 |
| Patent Number: | 7630297 |
| Patent Number: | 7301938 |
| Patent Number: | 7366514 |

| Property Type | Number |
|---|---|
| Patent Number: | 7106500 |
| Patent Number: | 7042916 |
| Patent Number: | 6985654 |
| Patent Number: | 7095713 |
| Patent Number: | 7417620 |
| Patent Number: | 8098649 |
| Patent Number: | 7716366 |
| Patent Number: | 7508774 |
| Patent Number: | 7489642 |
| Patent Number: | 9094144 |
| Patent Number: | 7620004 |
| Patent Number: | 8010119 |
| Patent Number: | 7792134 |
| Patent Number: | 7526270 |
| Patent Number: | 7423974 |
| Patent Number: | 7609624 |
| Patent Number: | 8213421 |
| Patent Number: | 7362731 |
| Patent Number: | 7636506 |
| Patent Number: | 7248686 |
| Patent Number: | 7223681 |
| Patent Number: | 7426666 |
| Patent Number: | 7346132 |
| Patent Number: | 8289859 |
| Patent Number: | 7650081 |
| Patent Number: | 7937459 |
| Patent Number: | 7652986 |
| Patent Number: | 7701886 |
| Patent Number: | 7570754 |
| Patent Number: | 7254395 |
| Patent Number: | 7400631 |
| Patent Number: | 7256835 |
| Patent Number: | 7453796 |
| Patent Number: | 7742497 |
| Patent Number: | 7339626 |
| Patent Number: | 7894823 |
| Patent Number: | 7551630 |
| Patent Number: | 7653068 |

| Property Type | Number |
|---|---|
| Patent Number: | 7760637 |
| Patent Number: | 8190731 |
| Patent Number: | 8379825 |
| Patent Number: | 7555743 |
| Patent Number: | 8060094 |
| Patent Number: | 7342958 |
| Patent Number: | 7653016 |
| Patent Number: | 7644267 |
| Patent Number: | 7228259 |
| Patent Number: | 7409163 |
| Patent Number: | 8065408 |
| Patent Number: | 7502461 |
| Patent Number: | 7756960 |
| Patent Number: | 7239875 |
| Patent Number: | 7342573 |
| Patent Number: | 7174180 |
| Patent Number: | 7684753 |
| Patent Number: | 7971262 |
| Patent Number: | 8204973 |
| Patent Number: | 7788098 |
| Patent Number: | 7043088 |
| Patent Number: | 8762600 |
| Patent Number: | 7729261 |
| Patent Number: | 7218193 |
| Patent Number: | 8305881 |
| Patent Number: | 7680213 |
| Patent Number: | 7927783 |
| Patent Number: | 7408936 |
| Patent Number: | 7486671 |
| Patent Number: | 8249106 |
| Patent Number: | 7646730 |
| Patent Number: | 7551731 |
| Patent Number: | 9032056 |
| Patent Number: | 7460484 |
| Patent Number: | 7421204 |
| Patent Number: | 7535837 |
| Patent Number: | 7395492 |
| Patent Number: | 7430547 |

| Property Type | Number |
| --- | --- |
| Patent Number: | 7408881 |
| Patent Number: | 7660568 |
| Patent Number: | 7599621 |
| Patent Number: | 7030825 |
| Patent Number: | 6987843 |
| Patent Number: | 8131653 |
| Patent Number: | 9084199 |
| Patent Number: | 7536290 |
| Patent Number: | 7289667 |
| Patent Number: | 7672294 |
| Patent Number: | 7453876 |
| Patent Number: | 7231535 |
| Patent Number: | 7254399 |
| Patent Number: | 7921193 |
| Patent Number: | 7359361 |
| Patent Number: | 7406260 |
| Patent Number: | 7457268 |
| Patent Number: | 7539164 |
| Patent Number: | 7613395 |
| Patent Number: | 7398114 |
| Patent Number: | 7489736 |
| Patent Number: | 8149783 |
| Patent Number: | 7991176 |
| Patent Number: | 7492725 |
| Patent Number: | 7386738 |
| Patent Number: | 7254034 |
| Patent Number: | 7653046 |
| Patent Number: | 7440394 |
| Patent Number: | 8036361 |
| Patent Number: | 9213779 |
| Patent Number: | 7130176 |
| Patent Number: | 7433668 |
| Patent Number: | 7430420 |
| Patent Number: | 7496066 |
| Patent Number: | 7509056 |
| Patent Number: | 7418636 |
| Patent Number: | 8270301 |
| Patent Number: | 7620616 |

| Property Type | Number |
|---|---|
| Patent Number: | 7990846 |
| Patent Number: | 7523491 |
| Patent Number: | 7414972 |
| Patent Number: | 7995585 |
| Patent Number: | 7283365 |
| Patent Number: | 7489628 |
| Patent Number: | 7397815 |
| Patent Number: | 8023456 |
| Patent Number: | 7242701 |
| Patent Number: | 7440395 |
| Patent Number: | 7630480 |
| Patent Number: | 7643008 |
| Patent Number: | 7596392 |
| Patent Number: | 7570649 |
| Patent Number: | 8069219 |
| Patent Number: | 7639988 |
| Patent Number: | 7190963 |
| Patent Number: | 7903688 |
| Patent Number: | 7821997 |
| Patent Number: | 7525971 |
| Patent Number: | 8218462 |
| Patent Number: | 8331357 |
| Patent Number: | 7609634 |
| Patent Number: | 7443819 |
| Patent Number: | 9185036 |
| Patent Number: | 7633950 |
| Patent Number: | 7668914 |
| Patent Number: | 7706413 |
| Patent Number: | 7616898 |
| Patent Number: | 7545731 |
| Patent Number: | 7539122 |
| Patent Number: | 7508577 |
| Patent Number: | 8111698 |
| Patent Number: | 7106923 |
| Patent Number: | 7483386 |
| Patent Number: | 7536104 |
| Patent Number: | 7965830 |
| Patent Number: | 8144599 |

| Property Type | Number |
|---|---|
| **Patent Number:** | 8027288 |
| **Patent Number:** | 7221931 |
| **Patent Number:** | 7711007 |
| **Patent Number:** | 8379509 |
| **Patent Number:** | 7680495 |
| **Patent Number:** | 8953499 |
| **Patent Number:** | 7535999 |
| **Patent Number:** | 7460869 |
| **Patent Number:** | 7245675 |
| **Patent Number:** | 7167518 |
| **Patent Number:** | 7272174 |
| **Patent Number:** | 7564822 |
| **Patent Number:** | 7744324 |
| **Patent Number:** | 7702958 |
| **Patent Number:** | 7808966 |
| **Patent Number:** | 7423852 |
| **Patent Number:** | 9054807 |
| **Patent Number:** | 8045453 |
| **Patent Number:** | 7644165 |
| **Patent Number:** | 8032133 |
| **Patent Number:** | 7336927 |
| **Patent Number:** | 7948952 |
| **Patent Number:** | 7199503 |
| **Patent Number:** | 7493030 |
| **Patent Number:** | 8045047 |
| **Patent Number:** | 7603650 |
| **Patent Number:** | 7636309 |
| **Patent Number:** | 7385947 |
| **Patent Number:** | 8559928 |
| **Patent Number:** | 8407593 |
| **Patent Number:** | 7535839 |
| **Patent Number:** | 7706803 |
| **Patent Number:** | 7545768 |
| **Patent Number:** | 7522845 |
| **Patent Number:** | 7814634 |
| **Patent Number:** | 7707474 |
| **Patent Number:** | 7660315 |
| **Patent Number:** | 7764743 |

| Property Type | Number |
|---|---|
| Patent Number: | 7412158 |
| Patent Number: | 7613920 |
| Patent Number: | 7558229 |
| Patent Number: | 7719957 |
| Patent Number: | 7043123 |
| Patent Number: | 7609981 |
| Patent Number: | 7751423 |
| Patent Number: | 7619992 |
| Patent Number: | 7366178 |
| Patent Number: | 7403322 |
| Patent Number: | 7677817 |
| Patent Number: | 7280057 |
| Patent Number: | 7586849 |
| Patent Number: | 7623790 |
| Patent Number: | 7542536 |
| Patent Number: | 7289697 |
| Patent Number: | 7603259 |
| Patent Number: | 7609976 |
| Patent Number: | 9131371 |
| Patent Number: | 7599714 |
| Patent Number: | 7716740 |
| Patent Number: | 7283709 |
| Patent Number: | 7471949 |
| Patent Number: | 7649670 |
| Patent Number: | 7403951 |
| Patent Number: | 7511467 |
| Patent Number: | 7254484 |
| Patent Number: | 7614068 |
| Patent Number: | 7603377 |
| Patent Number: | 7948917 |
| Patent Number: | 7505445 |
| Patent Number: | 7620400 |
| Patent Number: | 7463650 |
| Patent Number: | 7620039 |
| Patent Number: | 7835513 |
| Patent Number: | 8731914 |
| Patent Number: | 8285785 |
| Patent Number: | 9264455 |

| Property Type | Number |
|---|---|
| Patent Number: | 9467530 |
| Patent Number: | 7639689 |
| Patent Number: | 8079017 |
| Patent Number: | 8477760 |
| Patent Number: | 7633947 |
| Patent Number: | 8135836 |
| Patent Number: | 7675899 |
| Patent Number: | 9002342 |
| Patent Number: | 8214640 |
| Patent Number: | 7515102 |
| Patent Number: | 7733923 |
| Patent Number: | 7471116 |
| Patent Number: | 7599628 |
| Patent Number: | 7486895 |
| Patent Number: | 7724660 |
| Patent Number: | 7295774 |
| Patent Number: | 7613125 |
| Patent Number: | 8412249 |
| Patent Number: | 7312993 |
| Patent Number: | 8565095 |
| Patent Number: | 8228956 |
| Patent Number: | 7698981 |
| Patent Number: | 7541953 |
| Patent Number: | 7938907 |
| Patent Number: | 7489734 |
| Patent Number: | 7453629 |
| Patent Number: | 7756101 |
| Patent Number: | 9172629 |
| Patent Number: | 7596167 |
| Patent Number: | 7757296 |
| Patent Number: | 7629551 |
| Patent Number: | 7782862 |
| Patent Number: | 7123402 |
| Patent Number: | 7689222 |
| Patent Number: | 7650053 |
| Patent Number: | 8284759 |
| Patent Number: | 7549078 |
| Patent Number: | 7653857 |

| Property Type | Number |
|---|---|
| Patent Number: | 7608827 |
| Patent Number: | 7337537 |
| Patent Number: | 7631077 |
| Patent Number: | 7756260 |
| Patent Number: | 7660537 |
| Patent Number: | 7885398 |
| Patent Number: | 7512776 |
| Patent Number: | 8150412 |
| Patent Number: | 7613938 |
| Patent Number: | 7515016 |
| Patent Number: | 7957272 |
| Patent Number: | 8078116 |
| Patent Number: | 7280882 |
| Patent Number: | 7449649 |
| Patent Number: | 7777728 |
| Patent Number: | 7248876 |
| Patent Number: | 7500196 |
| Patent Number: | 7746784 |
| Patent Number: | 7539133 |
| Patent Number: | 8373967 |
| Patent Number: | 7889656 |
| Patent Number: | 7734949 |
| Patent Number: | 7729257 |
| Patent Number: | 7450289 |
| Patent Number: | 9219686 |
| Patent Number: | 7676550 |
| Patent Number: | 8135587 |
| Patent Number: | 7965726 |
| Patent Number: | 7464101 |
| Patent Number: | 7187322 |
| Patent Number: | 7937417 |
| Patent Number: | 7738863 |
| Patent Number: | 7636357 |
| Patent Number: | 7756028 |
| Patent Number: | 7649906 |
| Patent Number: | 7912452 |
| Patent Number: | 7801087 |
| Patent Number: | 7701919 |

| Property Type | Number |
|---|---|
| Patent Number: | 8416691 |
| Patent Number: | 8102882 |
| Patent Number: | 7764977 |
| Patent Number: | 7610195 |
| Patent Number: | 7725104 |
| Patent Number: | 7440170 |
| Patent Number: | 7660606 |
| Patent Number: | 8284204 |
| Patent Number: | 7680075 |
| Patent Number: | 7929487 |
| Patent Number: | 7706696 |
| Patent Number: | 7679924 |
| Patent Number: | 8320924 |
| Patent Number: | 8284656 |
| Patent Number: | 7873158 |
| Patent Number: | 7613104 |
| Patent Number: | 7469867 |
| Patent Number: | 8774099 |
| Patent Number: | 7568126 |
| Patent Number: | 7668460 |
| Patent Number: | 8023634 |
| Patent Number: | 7643459 |
| Patent Number: | 9030968 |
| Patent Number: | 7946491 |
| Patent Number: | 8265633 |
| Patent Number: | 7609655 |
| Patent Number: | 8385517 |
| Patent Number: | 7764927 |
| Patent Number: | 9277060 |
| Patent Number: | 7800664 |
| Patent Number: | 8189544 |
| Patent Number: | 7650160 |
| Patent Number: | 7633443 |
| Patent Number: | 7606043 |
| Patent Number: | 7508244 |
| Patent Number: | 7720140 |
| Patent Number: | 7468973 |
| Patent Number: | 7567604 |

| Property Type | Number |
|---|---|
| Patent Number: | 7375879 |
| Patent Number: | 8027304 |
| Patent Number: | 7742534 |
| Patent Number: | 7630700 |
| Patent Number: | 9438436 |
| Patent Number: | 7667905 |
| Patent Number: | 8098643 |
| Patent Number: | 7455021 |
| Patent Number: | 8120133 |
| Patent Number: | 7474884 |
| Patent Number: | 8155156 |
| Patent Number: | 7965945 |
| Patent Number: | 7796806 |
| Patent Number: | 8467501 |
| Patent Number: | 7639679 |
| Patent Number: | 7485870 |
| Patent Number: | 7583894 |
| Patent Number: | 8295186 |
| Patent Number: | 7996222 |
| Patent Number: | 8391892 |
| Patent Number: | 7707470 |
| Patent Number: | 7995918 |
| Patent Number: | 7817858 |
| Patent Number: | 7869686 |
| Patent Number: | 7873272 |
| Patent Number: | 7653307 |
| Patent Number: | 8699357 |
| Patent Number: | 7936675 |
| Patent Number: | 7853266 |
| Patent Number: | 8593949 |
| Patent Number: | 7933606 |
| Patent Number: | 7643446 |
| Patent Number: | 7764630 |
| Patent Number: | 8098798 |
| Patent Number: | 8060913 |
| Patent Number: | 8059577 |
| Patent Number: | 7903622 |
| Patent Number: | 7889266 |

| Property Type | Number |
|---|---|
| Patent Number: | 7613753 |
| Patent Number: | 8166156 |
| Patent Number: | 7672588 |
| Patent Number: | 9204403 |
| Patent Number: | 8112085 |
| Patent Number: | 7652816 |
| Patent Number: | 8243631 |
| Patent Number: | 8995053 |
| Patent Number: | 7646338 |
| Patent Number: | 8699824 |
| Patent Number: | 8750177 |
| Patent Number: | 8019383 |
| Patent Number: | 8214451 |
| Patent Number: | 7983309 |
| Patent Number: | 8204208 |
| Patent Number: | 7535417 |
| Patent Number: | 8144607 |
| Patent Number: | 8054796 |
| Patent Number: | 8098812 |
| Patent Number: | 8050683 |
| Patent Number: | 7436580 |
| Patent Number: | 8855548 |
| Patent Number: | 9118919 |
| Patent Number: | 7684346 |
| Patent Number: | 7973823 |
| Patent Number: | 8649365 |
| Patent Number: | 7782901 |
| Patent Number: | 7941146 |
| Patent Number: | 7403670 |
| Patent Number: | 8102838 |
| Patent Number: | 8103869 |
| Patent Number: | 7889352 |
| Patent Number: | 7725566 |
| Patent Number: | 7774012 |
| Patent Number: | 7565038 |
| Patent Number: | 8375109 |
| Patent Number: | 7463361 |
| Patent Number: | 7668527 |

| Property Type | Number |
|---|---|
| Patent Number: | 7764938 |
| Patent Number: | 7974650 |
| Patent Number: | 8576702 |
| Patent Number: | 8126123 |
| Patent Number: | 7929510 |
| Patent Number: | 8208963 |
| Patent Number: | 8432894 |
| Patent Number: | 8059582 |
| Patent Number: | 7697558 |
| Patent Number: | 7718724 |
| Patent Number: | 8260335 |
| Patent Number: | 7769117 |
| Patent Number: | 8041017 |
| Patent Number: | 7949075 |
| Patent Number: | 7933211 |
| Patent Number: | 8000306 |
| Patent Number: | 7716534 |
| Patent Number: | 7783193 |
| Patent Number: | 8204720 |
| Patent Number: | 8027681 |
| Patent Number: | 7885351 |
| Patent Number: | 8755803 |
| Patent Number: | 7750286 |
| Patent Number: | 8295231 |
| Patent Number: | 7941754 |
| Patent Number: | 8245203 |
| Patent Number: | 7760065 |
| Patent Number: | 7822915 |
| Patent Number: | 7511660 |
| Patent Number: | 8085863 |
| Patent Number: | 7489272 |
| Patent Number: | 7747285 |
| Patent Number: | 7929455 |
| Patent Number: | 8085904 |
| Patent Number: | 9197515 |
| Patent Number: | 7640022 |
| Patent Number: | 7974531 |
| Patent Number: | 8223126 |

| Property Type | Number |
|---|---|
| Patent Number: | 7848924 |
| Patent Number: | 8042017 |
| Patent Number: | 8144701 |
| Patent Number: | 8345847 |
| Patent Number: | 8191106 |
| Patent Number: | 7764705 |
| Patent Number: | 8428049 |
| Patent Number: | 8332856 |
| Patent Number: | 8135938 |
| Patent Number: | 7857267 |
| Patent Number: | 8203955 |
| Patent Number: | 8274964 |
| Patent Number: | 8065429 |
| Patent Number: | 7894337 |
| Patent Number: | 8299900 |
| Patent Number: | 8667151 |
| Patent Number: | 7916373 |
| Patent Number: | 8154378 |
| Patent Number: | 8873947 |
| Patent Number: | 8141471 |
| Patent Number: | 9025330 |
| Patent Number: | 8130933 |
| Patent Number: | 8218740 |
| Patent Number: | 7952639 |
| Patent Number: | 7920635 |
| Patent Number: | 7986980 |
| Patent Number: | 7733200 |
| Patent Number: | 8036128 |
| Patent Number: | 9083915 |
| Patent Number: | 8306017 |
| Patent Number: | 8532589 |
| Patent Number: | 7970369 |
| Patent Number: | 8320383 |
| Patent Number: | 8213792 |
| Patent Number: | 7548668 |
| Patent Number: | 8345804 |
| Patent Number: | 7778218 |
| Patent Number: | 8005654 |

| Property Type | Number |
|---|---|
| Patent Number: | 8255908 |
| Patent Number: | 7797823 |
| Patent Number: | 7920523 |
| Patent Number: | 8751683 |
| Patent Number: | 8023271 |
| Patent Number: | 8054802 |
| Patent Number: | 8095134 |
| Patent Number: | 8315951 |
| Patent Number: | 8145233 |
| Patent Number: | 8023438 |
| Patent Number: | 7860512 |
| Patent Number: | 8060125 |
| Patent Number: | 7860000 |
| Patent Number: | 8230293 |
| Patent Number: | 7863912 |
| Patent Number: | 7751135 |
| Patent Number: | 8121187 |
| Patent Number: | 7724756 |
| Patent Number: | 8195832 |
| Patent Number: | 8005472 |
| Patent Number: | 8005046 |
| Patent Number: | 9170649 |
| Patent Number: | 8811334 |
| Patent Number: | 8938145 |
| Patent Number: | 8247999 |
| Patent Number: | 8081567 |
| Patent Number: | 8248941 |
| Patent Number: | 8606940 |
| Patent Number: | 7991941 |
| Patent Number: | 7680362 |
| Patent Number: | 8014668 |
| Patent Number: | 9100381 |
| Patent Number: | 9524353 |
| Patent Number: | 8605581 |
| Patent Number: | 8031721 |
| Patent Number: | 7768914 |
| Patent Number: | 7620275 |
| Patent Number: | 8109321 |

| Property Type | Number |
|---|---|
| Patent Number: | 7609934 |
| Patent Number: | 7932727 |
| Patent Number: | 7720976 |
| Patent Number: | 7765353 |
| Patent Number: | 8799239 |
| Patent Number: | 8243591 |
| Patent Number: | 8761082 |
| Patent Number: | 8717966 |
| Patent Number: | 8654735 |
| Patent Number: | 8027355 |
| Patent Number: | 7663522 |
| Patent Number: | 8009630 |
| Patent Number: | 8032330 |
| Patent Number: | 8838775 |
| Patent Number: | 8805369 |
| Patent Number: | 8325734 |
| Patent Number: | 8077799 |
| Patent Number: | 8571530 |
| Patent Number: | 8089515 |
| Patent Number: | 7822298 |
| Patent Number: | 8204179 |
| Patent Number: | 9047421 |
| Patent Number: | 7675325 |
| Patent Number: | 8125916 |
| Patent Number: | 8553554 |
| Patent Number: | 8401565 |
| Patent Number: | 8406132 |
| Patent Number: | 7921457 |
| Patent Number: | 8326917 |
| Patent Number: | 7847658 |
| Patent Number: | 8195452 |
| Patent Number: | 8291052 |
| Patent Number: | 8243615 |
| Patent Number: | 9094411 |
| Patent Number: | 8139512 |
| Patent Number: | 8025434 |
| Patent Number: | 8831599 |
| Patent Number: | 8828520 |

| Property Type | Number |
|---|---|
| Patent Number: | 9980079 |
| Patent Number: | 7554046 |
| Patent Number: | 8121081 |
| Patent Number: | 8055134 |
| Patent Number: | 8762950 |
| Patent Number: | 7792013 |
| Patent Number: | 7728627 |
| Patent Number: | 8724525 |
| Patent Number: | 8179846 |
| Patent Number: | 8176328 |
| Patent Number: | 8259944 |
| Patent Number: | 8040796 |
| Patent Number: | 8054806 |
| Patent Number: | 8103123 |
| Patent Number: | 8340706 |
| Patent Number: | 8761709 |
| Patent Number: | 8144862 |
| Patent Number: | 8107550 |
| Patent Number: | 9319195 |
| Patent Number: | 8335212 |
| Patent Number: | 8351532 |
| Patent Number: | 8010669 |
| Patent Number: | 7764423 |
| Patent Number: | 9077937 |
| Patent Number: | 8421072 |
| Patent Number: | 9189256 |
| Patent Number: | 8059565 |
| Patent Number: | 8468237 |
| Patent Number: | 8321807 |
| Patent Number: | 8181066 |
| Patent Number: | 8533021 |
| Patent Number: | 8631108 |
| Patent Number: | 8581698 |
| Patent Number: | 8201015 |
| Patent Number: | 7798699 |
| Patent Number: | 8179960 |
| Patent Number: | 8185073 |
| Patent Number: | 9282533 |

| Property Type | Number |
|---|---|
| Patent Number: | 8135031 |
| Patent Number: | 9237436 |
| Patent Number: | 7772826 |
| Patent Number: | 8238681 |
| Patent Number: | 8120762 |
| Patent Number: | 8570870 |
| Patent Number: | 8140070 |
| Patent Number: | 8264587 |
| Patent Number: | 8199939 |
| Patent Number: | 8335474 |
| Patent Number: | 8644757 |
| Patent Number: | 8054793 |
| Patent Number: | 8601454 |
| Patent Number: | 7929423 |
| Patent Number: | 8495749 |
| Patent Number: | 8111987 |
| Patent Number: | 8000245 |
| Patent Number: | 8856226 |
| Patent Number: | 8295881 |
| Patent Number: | 8395988 |
| Patent Number: | 7847631 |
| Patent Number: | 8346276 |
| Patent Number: | 7929469 |
| Patent Number: | 7919349 |
| Patent Number: | 8081050 |
| Patent Number: | 8145540 |
| Patent Number: | 8818024 |
| Patent Number: | 8751585 |
| Patent Number: | 8280928 |
| Patent Number: | 8966090 |
| Patent Number: | 8041811 |
| Patent Number: | 9047267 |
| Patent Number: | 8958407 |
| Patent Number: | 8111656 |
| Patent Number: | 8345680 |
| Patent Number: | 7997520 |
| Patent Number: | 8266487 |
| Application Number: | 15255481 |

| Property Type | Number |
|---|---|
| Application Number: | 12480456 |
| Application Number: | 14942520 |
| Patent Number: | 8923519 |
| Patent Number: | 8385321 |
| Patent Number: | 8179854 |
| Patent Number: | 8226241 |
| Patent Number: | 8571273 |
| Patent Number: | 8055303 |
| Patent Number: | 7961462 |
| Patent Number: | 8498199 |
| Patent Number: | 8750803 |
| Patent Number: | 8432859 |
| Patent Number: | 8751737 |
| Patent Number: | 8792331 |
| Patent Number: | 8533545 |
| Patent Number: | 8677198 |
| Patent Number: | 8290368 |
| Patent Number: | 8027361 |
| Patent Number: | 8918787 |
| Patent Number: | 8063806 |
| Patent Number: | 8306046 |
| Patent Number: | 8432363 |
| Patent Number: | 8817626 |
| Patent Number: | 8134848 |
| Patent Number: | 8248997 |
| Patent Number: | 8054760 |
| Patent Number: | 8243585 |
| Patent Number: | 8321228 |
| Patent Number: | 9117203 |
| Patent Number: | 8457155 |
| Patent Number: | 8317084 |
| Patent Number: | 8134934 |
| Patent Number: | 8737961 |
| Patent Number: | 8201094 |
| Patent Number: | 8724648 |
| Patent Number: | 8290516 |
| Patent Number: | 7813614 |
| Patent Number: | 7805138 |

| Property Type | Number |
|---|---|
| Patent Number: | 8179779 |
| Patent Number: | 9053464 |
| Patent Number: | 8588070 |
| Patent Number: | 8208252 |
| Patent Number: | 9712506 |
| Patent Number: | 9307381 |
| Patent Number: | 8451840 |
| Patent Number: | 8892983 |
| Patent Number: | 8285293 |
| Patent Number: | 8280427 |
| Patent Number: | 8892101 |
| Patent Number: | 8490075 |
| Patent Number: | 8345633 |
| Patent Number: | 10084856 |
| Patent Number: | 8494315 |
| Patent Number: | 8560312 |
| Patent Number: | 8620362 |
| Patent Number: | 8789204 |
| Patent Number: | 8854987 |
| Patent Number: | 8200224 |
| Patent Number: | 8249446 |
| Patent Number: | 8335819 |
| Patent Number: | 8271007 |
| Patent Number: | 8364150 |
| Patent Number: | 9048907 |
| Patent Number: | 9124417 |
| Patent Number: | 8271656 |
| Patent Number: | 8897380 |
| Patent Number: | 8594562 |
| Patent Number: | 8701116 |
| Patent Number: | 8346259 |
| Patent Number: | 8792069 |
| Patent Number: | 8429480 |
| Patent Number: | 8331291 |
| Patent Number: | 8463229 |
| Patent Number: | 8547440 |
| Patent Number: | 9081078 |
| Patent Number: | 9336320 |

| Property Type | Number |
|---|---|
| Patent Number: | 7962958 |
| Patent Number: | 8489600 |
| Patent Number: | 8547901 |
| Patent Number: | 7973637 |
| Patent Number: | 8432911 |
| Patent Number: | 8238031 |
| Patent Number: | 8654719 |
| Patent Number: | 8629855 |
| Patent Number: | 9055512 |
| Patent Number: | 9445380 |
| Patent Number: | 9400550 |
| Patent Number: | 8725706 |
| Patent Number: | 8397989 |
| Patent Number: | 8446484 |
| Patent Number: | 9378503 |
| Patent Number: | 8601199 |
| Patent Number: | 8266551 |
| Patent Number: | 8639692 |
| Patent Number: | 8837350 |
| Patent Number: | 8249642 |
| Patent Number: | 8195209 |
| Patent Number: | 9026542 |
| Patent Number: | 8446725 |
| Patent Number: | 8588087 |
| Patent Number: | 8848821 |
| Patent Number: | 9055082 |
| Patent Number: | 9111255 |
| Patent Number: | 8331493 |
| Patent Number: | 8559331 |
| Patent Number: | 8693608 |
| Patent Number: | 9118669 |
| Patent Number: | 9031619 |
| Patent Number: | 9191438 |
| Patent Number: | 8422448 |
| Patent Number: | 8258497 |
| Patent Number: | 8712708 |
| Patent Number: | 8516205 |
| Patent Number: | 8458550 |

| Property Type | Number |
|---|---|
| Patent Number: | 9320060 |
| Patent Number: | 9144098 |
| Patent Number: | 8730905 |
| Patent Number: | 9357081 |
| Patent Number: | 8532651 |
| Patent Number: | 8638719 |
| Patent Number: | 9137051 |
| Patent Number: | 8810626 |
| Patent Number: | 9350573 |
| Patent Number: | 9063963 |
| Patent Number: | 9104410 |
| Patent Number: | 8594735 |
| Patent Number: | 8855658 |
| Patent Number: | 9166802 |
| Patent Number: | 9037727 |
| Patent Number: | 8737346 |
| Patent Number: | 9025775 |
| Patent Number: | 8385930 |
| Patent Number: | 8767735 |
| Patent Number: | 9059940 |
| Patent Number: | 8472447 |
| Patent Number: | 8488608 |
| Patent Number: | 8582423 |
| Patent Number: | 8462774 |
| Patent Number: | 8559769 |
| Patent Number: | 9008515 |
| Patent Number: | 8351555 |
| Patent Number: | 8699834 |
| Patent Number: | 9298362 |
| Patent Number: | 8644699 |
| Patent Number: | 8577861 |
| Patent Number: | 8559867 |
| Patent Number: | 8290029 |
| Patent Number: | 8810368 |
| Patent Number: | 8589956 |
| Patent Number: | 9209858 |
| Patent Number: | 8467330 |
| Patent Number: | 8194597 |

| Property Type | Number |
|---|---|
| Patent Number: | 8781835 |
| Patent Number: | 8923377 |
| Patent Number: | 8803697 |
| Patent Number: | 8549010 |
| Patent Number: | 8639123 |
| Patent Number: | 8676009 |
| Patent Number: | 8498957 |
| Patent Number: | 8811374 |
| Patent Number: | 8818861 |
| Patent Number: | 8467793 |
| Patent Number: | 9094903 |
| Patent Number: | 8811887 |
| Patent Number: | 8856449 |
| Patent Number: | 8655365 |
| Patent Number: | 8677210 |
| Patent Number: | 8780830 |
| Patent Number: | 8625632 |
| Patent Number: | 8843098 |
| Patent Number: | 9301313 |
| Patent Number: | 8923899 |
| Patent Number: | 8718324 |
| Patent Number: | 8824392 |
| Patent Number: | 8588537 |
| Patent Number: | 9188741 |
| Patent Number: | 9357482 |
| Patent Number: | 8565114 |
| Patent Number: | 8954084 |
| Patent Number: | 8831248 |
| Patent Number: | 8767939 |
| Patent Number: | 8842620 |
| Patent Number: | 9313670 |
| Patent Number: | 8787708 |
| Patent Number: | 8718374 |
| Patent Number: | 8725146 |
| Patent Number: | 9125024 |
| Patent Number: | 8838020 |
| Patent Number: | 8826182 |
| Patent Number: | 8792355 |

| Property Type | Number |
|---|---|
| Patent Number: | 9245051 |
| Patent Number: | 9218605 |
| Patent Number: | 8897649 |
| Patent Number: | 8824501 |
| Patent Number: | 8699359 |
| Patent Number: | 8620383 |
| Patent Number: | 9320034 |
| Patent Number: | 8891448 |
| Patent Number: | 8570981 |
| Patent Number: | 9155012 |
| Patent Number: | 8675520 |
| Patent Number: | 8285846 |
| Patent Number: | 9098109 |
| Patent Number: | 8817685 |
| Patent Number: | 8811207 |
| Patent Number: | 9007993 |
| Patent Number: | 9385292 |
| Patent Number: | 8614952 |
| Patent Number: | 8724572 |
| Patent Number: | 8862141 |
| Patent Number: | 8797639 |
| Patent Number: | 9223630 |
| Patent Number: | 8995834 |
| Patent Number: | 8719649 |
| Patent Number: | 9055086 |
| Patent Number: | 9124567 |
| Patent Number: | 8811246 |
| Patent Number: | 9571241 |
| Patent Number: | 8913391 |
| Patent Number: | 9007901 |
| Patent Number: | 9054897 |
| Patent Number: | 9081727 |
| Patent Number: | 8761104 |
| Patent Number: | 8625758 |
| Patent Number: | 9247331 |
| Patent Number: | 9215538 |
| Patent Number: | 8965045 |
| Patent Number: | 9294883 |

| Property Type | Number |
|---|---|
| Patent Number: | 8913489 |
| Patent Number: | 9154452 |
| Patent Number: | 9202108 |
| Patent Number: | 9122532 |
| Patent Number: | 9055404 |
| Patent Number: | 8948107 |
| Patent Number: | 9369959 |
| Patent Number: | 8953450 |
| Patent Number: | 9055381 |
| Patent Number: | 8811516 |
| Patent Number: | 9560648 |
| Patent Number: | 9025433 |
| Patent Number: | 9081906 |
| Patent Number: | 9191987 |
| Patent Number: | 9282064 |
| Patent Number: | 9548977 |
| Patent Number: | 9300377 |
| Patent Number: | 8767614 |
| Patent Number: | 8914656 |
| Patent Number: | 9031952 |
| Patent Number: | 9307550 |
| Patent Number: | 9363103 |
| Patent Number: | 9141277 |
| Patent Number: | 9378207 |
| Patent Number: | 8849130 |
| Patent Number: | 8934452 |
| Patent Number: | 9338740 |
| Patent Number: | 9131254 |
| Patent Number: | 8768369 |
| Patent Number: | 9113405 |
| Patent Number: | 9288305 |
| Patent Number: | 9455843 |
| Patent Number: | 9240066 |
| Patent Number: | 9071815 |
| Patent Number: | 9247191 |
| Patent Number: | 9451570 |
| Patent Number: | 8812046 |
| Patent Number: | 8401572 |

| Property Type | Number |
| --- | --- |
| Patent Number: | 9270564 |
| Patent Number: | 8937945 |
| Patent Number: | 8792941 |
| Patent Number: | 8964616 |
| Patent Number: | 9307347 |
| Patent Number: | 8909661 |
| Patent Number: | 9239936 |
| Patent Number: | 8982691 |
| Patent Number: | 9398279 |
| Patent Number: | 9218381 |
| Patent Number: | 9131495 |
| Patent Number: | 10034206 |
| Patent Number: | 9031596 |
| Patent Number: | 8773292 |
| Patent Number: | 9307576 |
| Patent Number: | 9122702 |
| Patent Number: | 9226305 |
| Patent Number: | 9107089 |
| Patent Number: | 9148389 |
| Patent Number: | 9148390 |
| Patent Number: | 9148391 |
| Patent Number: | 9172662 |
| Patent Number: | 9113576 |
| Patent Number: | 9294060 |
| Patent Number: | 9036513 |
| Patent Number: | 9181933 |
| Patent Number: | 9338171 |
| Patent Number: | 9042253 |
| Patent Number: | 9172461 |
| Patent Number: | 9179384 |
| Patent Number: | 9237482 |
| Patent Number: | 9300400 |
| Patent Number: | 8614108 |
| Patent Number: | 9064170 |
| Patent Number: | 8711727 |
| Patent Number: | 9477690 |
| Patent Number: | 8914007 |
| Patent Number: | 9083472 |

| Property Type | Number |
|---|---|
| Patent Number: | 9161342 |
| Patent Number: | 9224398 |
| Patent Number: | 9100681 |
| Patent Number: | 9084185 |
| Patent Number: | 9203937 |
| Patent Number: | 9154446 |
| Patent Number: | 9247521 |
| Patent Number: | 8995804 |
| Patent Number: | 9335477 |
| Patent Number: | 9172660 |
| Patent Number: | 9185058 |
| Patent Number: | 9106413 |
| Patent Number: | 8984361 |
| Patent Number: | 9230215 |
| Patent Number: | 9253678 |
| Patent Number: | 9301217 |
| Patent Number: | 9203479 |
| Patent Number: | 9230551 |
| Patent Number: | 9277447 |
| Patent Number: | 9258354 |
| Patent Number: | 9392455 |
| Patent Number: | 9002200 |
| Patent Number: | 9370020 |
| Patent Number: | 8750654 |
| Patent Number: | 8831003 |
| Patent Number: | 9210602 |
| Patent Number: | 9032119 |
| Patent Number: | 9338655 |
| Patent Number: | 9077483 |
| Patent Number: | 9195740 |
| Patent Number: | 9059883 |
| Patent Number: | 9042328 |
| Patent Number: | 9318115 |
| Patent Number: | 9565691 |
| Patent Number: | 9392416 |
| Patent Number: | 9603126 |
| Patent Number: | 9106346 |
| Patent Number: | 9201743 |

| Property Type | Number |
|---|---|
| Patent Number: | 9270322 |
| Patent Number: | 9147226 |
| Patent Number: | 9477561 |
| Patent Number: | 9160456 |
| Patent Number: | 9223099 |
| Patent Number: | 9106655 |
| Patent Number: | 9047362 |
| Patent Number: | 9204065 |
| Patent Number: | 9473287 |
| Patent Number: | 9215164 |
| Patent Number: | 9329345 |
| Patent Number: | 9069962 |
| Patent Number: | 9398437 |
| Patent Number: | 9312838 |
| Patent Number: | 9881092 |
| Patent Number: | 9270672 |
| Patent Number: | 9288599 |
| Patent Number: | 8970738 |
| Patent Number: | 9432564 |
| Patent Number: | 9286429 |
| Patent Number: | 9506761 |
| Patent Number: | 9308596 |
| Patent Number: | 9277527 |
| Patent Number: | 9088493 |
| Patent Number: | 9356861 |
| Patent Number: | 9426044 |
| Patent Number: | 9030960 |
| Patent Number: | 9107155 |
| Patent Number: | 9241425 |
| Patent Number: | 9124480 |
| Patent Number: | 9392363 |
| Patent Number: | 9414366 |
| Patent Number: | 9485709 |
| Patent Number: | 9473907 |
| Patent Number: | 9282527 |
| Patent Number: | 9414183 |
| Patent Number: | 9225461 |
| Patent Number: | 9755908 |

| Property Type | Number |
|---|---|
| Patent Number: | 9622063 |
| Patent Number: | 9723476 |
| Patent Number: | 9407458 |
| Patent Number: | 9167079 |
| Patent Number: | 9456330 |
| Patent Number: | 9462172 |
| Patent Number: | 10045141 |
| Patent Number: | 9408065 |
| Patent Number: | 9532284 |
| Patent Number: | 9641279 |
| Patent Number: | 9753233 |
| Patent Number: | 10021010 |
| Patent Number: | 9405070 |
| Patent Number: | 9276796 |
| Patent Number: | 9313322 |
| Patent Number: | 9900886 |
| Patent Number: | 9408097 |
| Patent Number: | 9847942 |
| Patent Number: | 9927676 |
| Patent Number: | 10178679 |

**CORRESPONDENCE DATA**

**Fax Number:**                    (617)523-6850

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

**Phone:**                    617-523-2700
**Email:**                    susan.dinicola@hklaw.com,andrew.gillespie@hklaw.com
**Correspondent Name:**    HOLLAND & KNIGHT LLP
**Address Line 1:**        10 ST. JAMES AVENUE
**Address Line 4:**        BOSTON, MASSACHUSETTS 02116

| ATTORNEY DOCKET NUMBER: | 160812.00006 |
|---|---|
| NAME OF SUBMITTER: | SUSAN C. DINICOLA |
| SIGNATURE: | /Susan C. DiNicola/ |
| DATE SIGNED: | 06/03/2021 |

**Total Attachments: 122**
source=Patent Release#page1.tif
source=Patent Release#page2.tif
source=Patent Release#page3.tif
source=Patent Release#page4.tif
source=Patent Release#page5.tif

source=Patent Release#page6.tif
source=Patent Release#page7.tif
source=Patent Release#page8.tif
source=Patent Release#page9.tif
source=Patent Release#page10.tif
source=Patent Release#page11.tif
source=Patent Release#page12.tif
source=Patent Release#page13.tif
source=Patent Release#page14.tif
source=Patent Release#page15.tif
source=Patent Release#page16.tif
source=Patent Release#page17.tif
source=Patent Release#page18.tif
source=Patent Release#page19.tif
source=Patent Release#page20.tif
source=Patent Release#page21.tif
source=Patent Release#page22.tif
source=Patent Release#page23.tif
source=Patent Release#page24.tif
source=Patent Release#page25.tif
source=Patent Release#page26.tif
source=Patent Release#page27.tif
source=Patent Release#page28.tif
source=Patent Release#page29.tif
source=Patent Release#page30.tif
source=Patent Release#page31.tif
source=Patent Release#page32.tif
source=Patent Release#page33.tif
source=Patent Release#page34.tif
source=Patent Release#page35.tif
source=Patent Release#page36.tif
source=Patent Release#page37.tif
source=Patent Release#page38.tif
source=Patent Release#page39.tif
source=Patent Release#page40.tif
source=Patent Release#page41.tif
source=Patent Release#page42.tif
source=Patent Release#page43.tif
source=Patent Release#page44.tif
source=Patent Release#page45.tif
source=Patent Release#page46.tif
source=Patent Release#page47.tif
source=Patent Release#page48.tif
source=Patent Release#page49.tif
source=Patent Release#page50.tif
source=Patent Release#page51.tif
source=Patent Release#page52.tif
source=Patent Release#page53.tif

source=Patent Release#page54.tif
source=Patent Release#page55.tif
source=Patent Release#page56.tif
source=Patent Release#page57.tif
source=Patent Release#page58.tif
source=Patent Release#page59.tif
source=Patent Release#page60.tif
source=Patent Release#page61.tif
source=Patent Release#page62.tif
source=Patent Release#page63.tif
source=Patent Release#page64.tif
source=Patent Release#page65.tif
source=Patent Release#page66.tif
source=Patent Release#page67.tif
source=Patent Release#page68.tif
source=Patent Release#page69.tif
source=Patent Release#page70.tif
source=Patent Release#page71.tif
source=Patent Release#page72.tif
source=Patent Release#page73.tif
source=Patent Release#page74.tif
source=Patent Release#page75.tif
source=Patent Release#page76.tif
source=Patent Release#page77.tif
source=Patent Release#page78.tif
source=Patent Release#page79.tif
source=Patent Release#page80.tif
source=Patent Release#page81.tif
source=Patent Release#page82.tif
source=Patent Release#page83.tif
source=Patent Release#page84.tif
source=Patent Release#page85.tif
source=Patent Release#page86.tif
source=Patent Release#page87.tif
source=Patent Release#page88.tif
source=Patent Release#page89.tif
source=Patent Release#page90.tif
source=Patent Release#page91.tif
source=Patent Release#page92.tif
source=Patent Release#page93.tif
source=Patent Release#page94.tif
source=Patent Release#page95.tif
source=Patent Release#page96.tif
source=Patent Release#page97.tif
source=Patent Release#page98.tif
source=Patent Release#page99.tif
source=Patent Release#page100.tif
source=Patent Release#page101.tif

source=Patent Release#page102.tif
source=Patent Release#page103.tif
source=Patent Release#page104.tif
source=Patent Release#page105.tif
source=Patent Release#page106.tif
source=Patent Release#page107.tif
source=Patent Release#page108.tif
source=Patent Release#page109.tif
source=Patent Release#page110.tif
source=Patent Release#page111.tif
source=Patent Release#page112.tif
source=Patent Release#page113.tif
source=Patent Release#page114.tif
source=Patent Release#page115.tif
source=Patent Release#page116.tif
source=Patent Release#page117.tif
source=Patent Release#page118.tif
source=Patent Release#page119.tif
source=Patent Release#page120.tif
source=Patent Release#page121.tif
source=Patent Release#page122.tif

**PATENT**
**REEL: 056526 FRAME: 0156**

## RELEASE OF SECURITY INTEREST IN PATENTS

This RELEASE OF SECURITY INTEREST IN PATENTS (this "Release"), dated as of May 28, 2021 (the "Effective Date"), is made by TERRIER SSC, LLC a Delaware limited liability company (the "Lender"), as assignee of BP Funding Trust, Series SPL-VI, in favor of WSOU INVESTMENTS, LLC,  a Delaware limited liability company (the "Grantor").

WHEREAS, pursuant to that certain Security Agreement, dated as of May 16, 2019 (as amended, restated, supplemented, modified or otherwise changed from time to time, the "Security Agreement"), made by the Grantor in favor of the Lender, the Grantor granted to the Lender a security interest in and to certain collateral;

WHEREAS, pursuant to the Security Agreement, the Grantor executed and delivered a Patent Security Agreement, dated as of May 16, 2019 (the "Patent Security Agreement"), for recordal with the United States Patent and Trademark Office;

WHEREAS, the Patent Security Agreement was recorded with the United States Patent and Trademark  Office on May 20, 2019 at Reel 049235, Frames 0068-0185;

WHEREAS, Lender wishes to provide a document suitable for recording in the United States Patent and Trademark Office for purposes of recording the release, relinquishment and discharge of its security interest in the Patents;

NOW, THEREFORE, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Lender hereby agrees as follows:

1.      Defined Terms.  All capitalized terms used, but not otherwise defined herein, shall have the respective meanings ascribed in or otherwise referenced in the Security Agreement or the Patent Security Agreement, as applicable.

2.      Release of Security Interest.  Lender hereby releases, relinquishes, terminates, cancels and discharges all of its security interest in and to the Patent Collateral, including but not limited to the Patents set forth in **Schedule A** attached hereto, arising under the Security Agreement and the Patent Security Agreement.  To the extent Lender is deemed to have acquired any right, title or interest in and to the Patent Collateral, the Lender hereby re-transfers, re-conveys, and re-assigns, without representation or warranty of any kind, such right, title or interest to the Grantor.  The Lender authorizes and requests that this Release be recorded at the United States Patent and Trademark Office.

3.      Termination.  The Lender, without representation or warranty of any kind, terminates and cancels the Patent Security Agreement.

4.      Counterparts.  This Release may be executed in any number of counterparts, all of which taken together shall constitute one agreement, and any of the parties hereto may execute this Release by signing any such counterpart.  The Grantor acknowledges that delivery of an executed counterpart of a signature page of this Release by fax or electronic mail transmission shall be effective as delivery of a manually executed counterpart of this Release.

5.    <u>Severability</u>.  Any provision in this Release that is held to be inoperative, unenforceable or invalid in any jurisdiction shall, as to that jurisdiction, be inoperative, unenforceable or invalid without affecting the remaining provisions in that jurisdiction or the operation, enforceability or validity of that provision in any other jurisdiction, and to this end the provisions of this Release are declared to be severable.

6.    <u>Governing Law</u>.  This Release shall be governed by, and construed in accordance with, the laws of the State of New York.

**PATENT**
**REEL: 056526 FRAME: 0158**

IN WITNESS WHEREOF, the parties have caused this Release of Security Interest in Patents to be duly executed as the date hereof.

TERRIER SSC, LLC, as Lender

DocuSigned by:

*Andrew Neuberger*

By: ‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒‒
196BFFB7EDA7487...

Name:  Andrew Neuberger
Title:    Manager

**[Signature Page to Release of Security Interest]**

**PATENT
REEL: 056526 FRAME: 0159**

# **SCHEDULE A**

[See attached]

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT5531779

| SUBMISSION TYPE: | NEW ASSIGNMENT |
| NATURE OF CONVEYANCE: | SECURITY INTEREST |

### CONVEYING PARTY DATA

| Name | Execution Date |
|---|---|
| WSOU INVESTMENTS, LLC | 05/16/2019 |

### RECEIVING PARTY DATA

| | |
|---|---|
| Name: | BP FUNDING TRUST, SERIES SPL-VI |
| Street Address: | 44 SOUTH BROADWAY, 11TH FLOOR |
| Internal Address: | C/O BASEPOINT ADMINISTRATIVE, LLC |
| City: | WHITE PLAINS |
| State/Country: | NEW YORK |
| Postal Code: | 10601 |

### PROPERTY NUMBERS Total: 2320

| Property Type | Number |
|---|---|
| Patent Number: | 6481005 |
| Patent Number: | 6421538 |
| Patent Number: | 6704761 |
| Patent Number: | 6109972 |
| Patent Number: | 7072831 |
| Patent Number: | 6704316 |
| Patent Number: | 6918035 |
| Patent Number: | 7113028 |
| Patent Number: | 7765179 |
| Patent Number: | 7120431 |
| Patent Number: | 7436851 |
| Patent Number: | 6754189 |
| Patent Number: | 6385668 |
| Patent Number: | 6320265 |
| Patent Number: | 6594685 |
| Patent Number: | 6425032 |
| Patent Number: | 6327571 |
| Patent Number: | 6560242 |
| Patent Number: | 6370219 |

| Property Type | Number |
|---|---|
| Patent Number: | 6515978 |
| Patent Number: | 6341328 |
| Patent Number: | 6383938 |
| Patent Number: | 6218990 |
| Patent Number: | 6760320 |
| Patent Number: | 6556578 |
| Patent Number: | 6442732 |
| Patent Number: | 6560326 |
| Patent Number: | 6614857 |
| Patent Number: | 6342148 |
| Patent Number: | 6498798 |
| Patent Number: | 6219248 |
| Patent Number: | 6385609 |
| Patent Number: | 6519264 |
| Patent Number: | 6349208 |
| Patent Number: | 6192371 |
| Patent Number: | 6126807 |
| Patent Number: | 6181849 |
| Patent Number: | 6510158 |
| Patent Number: | 6421722 |
| Patent Number: | 6178019 |
| Patent Number: | 6516301 |
| Patent Number: | 6241870 |
| Patent Number: | 6151210 |
| Patent Number: | 6647024 |
| Patent Number: | 6487254 |
| Patent Number: | 6377645 |
| Patent Number: | 6456710 |
| Patent Number: | 6421401 |
| Patent Number: | 6657993 |
| Patent Number: | 6239359 |
| Patent Number: | 6353832 |
| Patent Number: | 6604123 |
| Patent Number: | 6546415 |
| Patent Number: | 6563879 |
| Patent Number: | 6493323 |
| Patent Number: | 6839334 |
| Patent Number: | 6542461 |

| Property Type | Number |
|---|---|
| Patent Number: | 6191670 |
| Patent Number: | 6711163 |
| Patent Number: | 6725455 |
| Patent Number: | 6721309 |
| Patent Number: | 6250578 |
| Patent Number: | 6978372 |
| Patent Number: | 6253444 |
| Patent Number: | 6397636 |
| Patent Number: | 6721314 |
| Patent Number: | 6438366 |
| Patent Number: | 6522630 |
| Patent Number: | 6513001 |
| Patent Number: | 6591090 |
| Patent Number: | 6393107 |
| Patent Number: | 6229714 |
| Patent Number: | 6807190 |
| Patent Number: | 6351743 |
| Patent Number: | 6636510 |
| Patent Number: | 6181275 |
| Patent Number: | 6563883 |
| Patent Number: | 6538600 |
| Patent Number: | 6647107 |
| Patent Number: | 6205790 |
| Patent Number: | 6438379 |
| Patent Number: | 7639711 |
| Patent Number: | 6415366 |
| Patent Number: | 6992978 |
| Patent Number: | 6965943 |
| Patent Number: | 6118355 |
| Patent Number: | 6236286 |
| Patent Number: | 6185233 |
| Patent Number: | 7047483 |
| Patent Number: | 6963914 |
| Patent Number: | 6421071 |
| Patent Number: | 6430403 |
| Patent Number: | 6157308 |
| Patent Number: | 6434502 |
| Patent Number: | 6343372 |

| Property Type | Number |
|---|---|
| Patent Number: | 7088921 |
| Patent Number: | 6577415 |
| Patent Number: | 6545616 |
| Patent Number: | 6567195 |
| Patent Number: | 6241778 |
| Patent Number: | 6438393 |
| Patent Number: | 6374221 |
| Patent Number: | 6502062 |
| Patent Number: | 6389398 |
| Patent Number: | 6687254 |
| Patent Number: | 6204444 |
| Patent Number: | 6157847 |
| Patent Number: | 6631268 |
| Patent Number: | 6400713 |
| Patent Number: | 6434726 |
| Patent Number: | 6807171 |
| Patent Number: | 6785228 |
| Patent Number: | 6535564 |
| Patent Number: | 6493553 |
| Patent Number: | 6704311 |
| Patent Number: | 6463262 |
| Patent Number: | 6628731 |
| Patent Number: | 6363403 |
| Patent Number: | 6356630 |
| Patent Number: | 6590970 |
| Patent Number: | 6628626 |
| Patent Number: | 6584104 |
| Patent Number: | 6396829 |
| Patent Number: | 6980548 |
| Patent Number: | 6477555 |
| Patent Number: | 6434610 |
| Patent Number: | 6487689 |
| Patent Number: | 6404423 |
| Patent Number: | 7143166 |
| Patent Number: | 6961393 |
| Patent Number: | 6351729 |
| Patent Number: | 7068661 |
| Patent Number: | 6189848 |

| Property Type | Number |
|---|---|
| Patent Number: | 6529884 |
| Patent Number: | 6590945 |
| Patent Number: | 6292372 |
| Patent Number: | 7035238 |
| Patent Number: | 6615045 |
| Patent Number: | 6549311 |
| Patent Number: | 6423770 |
| Patent Number: | 6411653 |
| Patent Number: | 6397385 |
| Patent Number: | 6724842 |
| Patent Number: | 6324401 |
| Patent Number: | 6628632 |
| Patent Number: | 6487415 |
| Patent Number: | 6618378 |
| Patent Number: | 6529474 |
| Patent Number: | 6782037 |
| Patent Number: | 6490270 |
| Patent Number: | 6281110 |
| Patent Number: | 6813246 |
| Patent Number: | 6667958 |
| Patent Number: | 6191875 |
| Patent Number: | 6351154 |
| Patent Number: | 6424719 |
| Patent Number: | 6519327 |
| Patent Number: | 6909694 |
| Patent Number: | 6678274 |
| Patent Number: | 6782254 |
| Patent Number: | 6625453 |
| Patent Number: | 6377675 |
| Patent Number: | 6538991 |
| Patent Number: | 6584071 |
| Patent Number: | 6956898 |
| Patent Number: | 6778678 |
| Patent Number: | 6438100 |
| Patent Number: | 6661775 |
| Patent Number: | 6819667 |
| Patent Number: | 6405046 |
| Patent Number: | 6519026 |

| Property Type | Number |
|---|---|
| Patent Number: | 6252180 |
| Patent Number: | 6611674 |
| Patent Number: | 6192172 |
| Patent Number: | 6721270 |
| Patent Number: | 6751363 |
| Patent Number: | 6509987 |
| Patent Number: | 6434139 |
| Patent Number: | 6196036 |
| Patent Number: | 6567480 |
| Patent Number: | 6330104 |
| Patent Number: | 6213578 |
| Patent Number: | 6570882 |
| Patent Number: | 6584590 |
| Patent Number: | 6516306 |
| Patent Number: | 6259319 |
| Patent Number: | 6392480 |
| Patent Number: | 6122081 |
| Patent Number: | 6501963 |
| Patent Number: | 6212071 |
| Patent Number: | 6195064 |
| Patent Number: | 7373151 |
| Patent Number: | 6452490 |
| Patent Number: | 6366393 |
| Patent Number: | 6380491 |
| Patent Number: | 6580538 |
| Patent Number: | 6418540 |
| Patent Number: | 7184765 |
| Patent Number: | 6959323 |
| Patent Number: | 6546237 |
| Patent Number: | 6754322 |
| Patent Number: | 6535912 |
| Patent Number: | 6363424 |
| Patent Number: | 6496531 |
| Patent Number: | 6311007 |
| Patent Number: | 6389120 |
| Patent Number: | 6289160 |
| Patent Number: | 6668050 |
| Patent Number: | 6608844 |

| Property Type | Number |
|---|---|
| Patent Number: | 6542635 |
| Patent Number: | 6415384 |
| Patent Number: | 6532088 |
| Patent Number: | 7054267 |
| Patent Number: | 6392988 |
| Patent Number: | 6717926 |
| Patent Number: | 6284970 |
| Patent Number: | 6317410 |
| Patent Number: | 6445693 |
| Patent Number: | 6807241 |
| Patent Number: | 6233805 |
| Patent Number: | 6363181 |
| Patent Number: | 6493777 |
| Patent Number: | 6285324 |
| Patent Number: | 6525853 |
| Patent Number: | 6201221 |
| Patent Number: | 6493445 |
| Patent Number: | 6393104 |
| Patent Number: | 6842421 |
| Patent Number: | 7573807 |
| Patent Number: | 7324645 |
| Patent Number: | 6204727 |
| Patent Number: | 6459297 |
| Patent Number: | 6460177 |
| Patent Number: | 6335107 |
| Patent Number: | 6538787 |
| Patent Number: | 6545690 |
| Patent Number: | 7080319 |
| Patent Number: | 6651241 |
| Patent Number: | 6658646 |
| Patent Number: | 6529515 |
| Patent Number: | 6721315 |
| Patent Number: | 6337761 |
| Patent Number: | 6914877 |
| Patent Number: | 6188361 |
| Patent Number: | 6327400 |
| Patent Number: | 6947420 |
| Patent Number: | 6574477 |

| Property Type | Number |
|---|---|
| Patent Number: | 6675190 |
| Patent Number: | 6363464 |
| Patent Number: | 6707454 |
| Patent Number: | 6549513 |
| Patent Number: | 6680966 |
| Patent Number: | 6683868 |
| Patent Number: | 6621798 |
| Patent Number: | 7346008 |
| Patent Number: | 6538416 |
| Patent Number: | 6392511 |
| Patent Number: | 6434631 |
| Patent Number: | 6124650 |
| Patent Number: | 6570849 |
| Patent Number: | 7161912 |
| Patent Number: | 6697490 |
| Patent Number: | 6453026 |
| Patent Number: | 6407704 |
| Patent Number: | 6268408 |
| Patent Number: | 6484276 |
| Patent Number: | 6963572 |
| Patent Number: | 6374094 |
| Patent Number: | 6316996 |
| Patent Number: | 6160645 |
| Patent Number: | 6577420 |
| Patent Number: | 6445847 |
| Patent Number: | 6549673 |
| Patent Number: | 6457142 |
| Patent Number: | 6546085 |
| Patent Number: | 6691300 |
| Patent Number: | 6675219 |
| Patent Number: | 6393101 |
| Patent Number: | 6470183 |
| Patent Number: | 6539203 |
| Patent Number: | 6886036 |
| Patent Number: | 6788820 |
| Patent Number: | 6284981 |
| Patent Number: | 6155921 |
| Patent Number: | 6445924 |

| Property Type | Number |
|---|---|
| Patent Number: | 6631003 |
| Patent Number: | 6266248 |
| Patent Number: | 6389123 |
| Patent Number: | 6438655 |
| Patent Number: | 6499136 |
| Patent Number: | 6271777 |
| Patent Number: | 6600796 |
| Patent Number: | 6272022 |
| Patent Number: | 6438363 |
| Patent Number: | 6862607 |
| Patent Number: | 6790044 |
| Patent Number: | 6389279 |
| Patent Number: | 6785287 |
| Patent Number: | 6484202 |
| Patent Number: | 6768746 |
| Patent Number: | 6819685 |
| Patent Number: | 6771671 |
| Patent Number: | 6574686 |
| Patent Number: | 6294956 |
| Patent Number: | 6711259 |
| Patent Number: | 6690682 |
| Patent Number: | 7088699 |
| Patent Number: | 6174786 |
| Patent Number: | 6597666 |
| Patent Number: | 6597681 |
| Patent Number: | 6748005 |
| Patent Number: | 6490450 |
| Patent Number: | 6323729 |
| Patent Number: | 7035208 |
| Patent Number: | 6977950 |
| Patent Number: | 6594659 |
| Patent Number: | 6530008 |
| Patent Number: | 6950291 |
| Patent Number: | 6268768 |
| Patent Number: | 6473878 |
| Patent Number: | 6760312 |
| Patent Number: | 6628296 |
| Patent Number: | 6510174 |

| Property Type | Number |
|---|---|
| Patent Number: | 6980331 |
| Patent Number: | 6219645 |
| Patent Number: | 6631170 |
| Patent Number: | 6788678 |
| Patent Number: | 6522732 |
| Patent Number: | 6625210 |
| Patent Number: | 6711153 |
| Patent Number: | 6519454 |
| Patent Number: | 6940846 |
| Patent Number: | 6445922 |
| Patent Number: | 6408066 |
| Patent Number: | 6591373 |
| Patent Number: | 6222416 |
| Patent Number: | 6567406 |
| Patent Number: | 6559988 |
| Patent Number: | 6717911 |
| Patent Number: | 6443010 |
| Patent Number: | 6584198 |
| Patent Number: | 6708328 |
| Patent Number: | 6842462 |
| Patent Number: | 6813490 |
| Patent Number: | 6532090 |
| Patent Number: | 6232923 |
| Patent Number: | 6434155 |
| Patent Number: | 6430152 |
| Patent Number: | 6977924 |
| Patent Number: | 6621830 |
| Patent Number: | 6507316 |
| Patent Number: | 6567085 |
| Patent Number: | 6526137 |
| Patent Number: | 6404880 |
| Patent Number: | 6535310 |
| Patent Number: | 6999521 |
| Patent Number: | 6487332 |
| Patent Number: | 6370035 |
| Patent Number: | 6683891 |
| Patent Number: | 7409226 |
| Patent Number: | 6771824 |

| Property Type | Number |
|---|---|
| Patent Number: | 6621825 |
| Patent Number: | 6334529 |
| Patent Number: | 6898281 |
| Patent Number: | 6317098 |
| Patent Number: | 6467980 |
| Patent Number: | 6256138 |
| Patent Number: | 6603761 |
| Patent Number: | 6206708 |
| Patent Number: | 6263957 |
| Patent Number: | 6394175 |
| Patent Number: | 6516436 |
| Patent Number: | 6704281 |
| Patent Number: | 7475334 |
| Patent Number: | 6977899 |
| Patent Number: | 6411817 |
| Patent Number: | 6680902 |
| Patent Number: | 6385373 |
| Patent Number: | 6556816 |
| Patent Number: | 6693898 |
| Patent Number: | 7664115 |
| Patent Number: | 6264536 |
| Patent Number: | 6400165 |
| Patent Number: | 6693886 |
| Patent Number: | 6760435 |
| Patent Number: | 6959000 |
| Patent Number: | 6853729 |
| Patent Number: | 6397081 |
| Patent Number: | 6542723 |
| Patent Number: | 6731673 |
| Patent Number: | 6785352 |
| Patent Number: | 6386844 |
| Patent Number: | 6842492 |
| Patent Number: | 6636569 |
| Patent Number: | 6317325 |
| Patent Number: | 6789118 |
| Patent Number: | 6882641 |
| Patent Number: | 6798768 |
| Patent Number: | 7116679 |

| Property Type | Number |
|---|---|
| Patent Number: | 6661797 |
| Patent Number: | 6346913 |
| Patent Number: | 6356386 |
| Patent Number: | 6335703 |
| Patent Number: | 6402393 |
| Patent Number: | 6862342 |
| Patent Number: | 6658047 |
| Patent Number: | 6570694 |
| Patent Number: | 6591108 |
| Patent Number: | 6678281 |
| Patent Number: | 6992984 |
| Patent Number: | 6304380 |
| Patent Number: | 7295554 |
| Patent Number: | 6714990 |
| Patent Number: | 7009980 |
| Patent Number: | 6266795 |
| Patent Number: | 6661778 |
| Patent Number: | 6772339 |
| Patent Number: | 6166547 |
| Patent Number: | 6718377 |
| Patent Number: | 6731634 |
| Patent Number: | 6795218 |
| Patent Number: | 6975619 |
| Patent Number: | 7426179 |
| Patent Number: | 6693976 |
| Patent Number: | 6252711 |
| Patent Number: | 6393039 |
| Patent Number: | 6594627 |
| Patent Number: | 6845352 |
| Patent Number: | 6393173 |
| Patent Number: | 6728671 |
| Patent Number: | 6895225 |
| Patent Number: | 6762997 |
| Patent Number: | 6721896 |
| Patent Number: | 6826260 |
| Patent Number: | 6366730 |
| Patent Number: | 6520348 |
| Patent Number: | 7257526 |

| Property Type | Number |
|---|---|
| Patent Number: | 6678359 |
| Patent Number: | 6834054 |
| Patent Number: | 6519324 |
| Patent Number: | 6895004 |
| Patent Number: | 6624833 |
| Patent Number: | 6731615 |
| Patent Number: | 6510265 |
| Patent Number: | 6388779 |
| Patent Number: | 6760699 |
| Patent Number: | 6850778 |
| Patent Number: | 6615201 |
| Patent Number: | 7050993 |
| Patent Number: | 6351832 |
| Patent Number: | 6332318 |
| Patent Number: | 6317042 |
| Patent Number: | 6628923 |
| Patent Number: | 6631172 |
| Patent Number: | 6667714 |
| Patent Number: | 6757547 |
| Patent Number: | 6741585 |
| Patent Number: | 6882838 |
| Patent Number: | 6584316 |
| Patent Number: | 6891801 |
| Patent Number: | 6559872 |
| Patent Number: | 6604147 |
| Patent Number: | 6359782 |
| Patent Number: | 6819870 |
| Patent Number: | 6310579 |
| Patent Number: | 6810120 |
| Patent Number: | 6215814 |
| Patent Number: | 7139475 |
| Patent Number: | 6435735 |
| Patent Number: | 6980517 |
| Patent Number: | 6747953 |
| Patent Number: | 6539209 |
| Patent Number: | 6810211 |
| Patent Number: | 6396575 |
| Patent Number: | 6865236 |

| Property Type | Number |
|---|---|
| Patent Number: | 6370129 |
| Patent Number: | 6862455 |
| Patent Number: | 6694100 |
| Patent Number: | 7342873 |
| Patent Number: | 6358785 |
| Patent Number: | 6704304 |
| Patent Number: | 6614566 |
| Patent Number: | 6778496 |
| Patent Number: | 6493442 |
| Patent Number: | 6993477 |
| Patent Number: | 6512864 |
| Patent Number: | 6876738 |
| Patent Number: | 6956939 |
| Patent Number: | 6754238 |
| Patent Number: | 6907035 |
| Patent Number: | 6402590 |
| Patent Number: | 6917600 |
| Patent Number: | 7080314 |
| Patent Number: | 6623185 |
| Patent Number: | 6532330 |
| Patent Number: | 6708040 |
| Patent Number: | 7535887 |
| Patent Number: | 6980740 |
| Patent Number: | 7072456 |
| Patent Number: | 6975594 |
| Patent Number: | 6628266 |
| Patent Number: | 6423202 |
| Patent Number: | 6654612 |
| Patent Number: | 6542436 |
| Patent Number: | 6501884 |
| Patent Number: | 6973268 |
| Patent Number: | 6732168 |
| Patent Number: | 6587987 |
| Patent Number: | 6574595 |
| Patent Number: | 6728214 |
| Patent Number: | 6850704 |
| Patent Number: | 6624039 |
| Patent Number: | 7487083 |

| Property Type | Number |
|---|---|
| Patent Number: | 6420194 |
| Patent Number: | 6566269 |
| Patent Number: | 6839321 |
| Patent Number: | 6788783 |
| Patent Number: | 7274747 |
| Patent Number: | 7054658 |
| Patent Number: | 7155217 |
| Patent Number: | 6701153 |
| Patent Number: | 6419499 |
| Patent Number: | 6568219 |
| Patent Number: | 6611831 |
| Patent Number: | 7002991 |
| Patent Number: | 7424636 |
| Patent Number: | 6728373 |
| Patent Number: | 6560811 |
| Patent Number: | 6687907 |
| Patent Number: | 6765890 |
| Patent Number: | 6801579 |
| Patent Number: | 6606434 |
| Patent Number: | 7171117 |
| Patent Number: | 6970511 |
| Patent Number: | 6359980 |
| Patent Number: | 6973146 |
| Patent Number: | 6512865 |
| Patent Number: | 8041782 |
| Patent Number: | 6519331 |
| Patent Number: | 6798748 |
| Patent Number: | 6807152 |
| Patent Number: | 6717953 |
| Patent Number: | 6822975 |
| Patent Number: | 6792005 |
| Patent Number: | 7424299 |
| Patent Number: | 6650906 |
| Patent Number: | 7330460 |
| Patent Number: | 8149684 |
| Patent Number: | 6597069 |
| Patent Number: | 6452799 |
| Patent Number: | 7554967 |

| Property Type | Number |
|---|---|
| Patent Number: | 6538885 |
| Patent Number: | 6879573 |
| Patent Number: | 6463141 |
| Patent Number: | 7006506 |
| Patent Number: | 6577445 |
| Patent Number: | 6771688 |
| Patent Number: | 7035784 |
| Patent Number: | 7031257 |
| Patent Number: | 6611675 |
| Patent Number: | 6792214 |
| Patent Number: | 7412381 |
| Patent Number: | 7242964 |
| Patent Number: | 7006448 |
| Patent Number: | 6445865 |
| Patent Number: | 6874052 |
| Patent Number: | 6882624 |
| Patent Number: | 6681365 |
| Patent Number: | 6889040 |
| Patent Number: | 6704030 |
| Patent Number: | 6505050 |
| Patent Number: | 6795393 |
| Patent Number: | 6590664 |
| Patent Number: | 6525823 |
| Patent Number: | 6721735 |
| Patent Number: | 6407917 |
| Patent Number: | 7321557 |
| Patent Number: | 7016434 |
| Patent Number: | 6630925 |
| Patent Number: | 6407533 |
| Patent Number: | 6999503 |
| Patent Number: | 6452258 |
| Patent Number: | 6928410 |
| Patent Number: | 6813368 |
| Patent Number: | 6847826 |
| Patent Number: | 6728338 |
| Patent Number: | 6782198 |
| Patent Number: | 7213068 |
| Patent Number: | 6813604 |

| Property Type | Number |
|---|---|
| Patent Number: | 6956870 |
| Patent Number: | 7889874 |
| Patent Number: | 7006464 |
| Patent Number: | 6999920 |
| Patent Number: | 7065655 |
| Patent Number: | 7343586 |
| Patent Number: | 6690889 |
| Patent Number: | 6283766 |
| Patent Number: | 6473224 |
| Patent Number: | 6954487 |
| Patent Number: | 6799216 |
| Patent Number: | 6901054 |
| Patent Number: | 7257153 |
| Patent Number: | 6529676 |
| Patent Number: | 7054871 |
| Patent Number: | 6857075 |
| Patent Number: | 7245652 |
| Patent Number: | 7031298 |
| Patent Number: | 7054372 |
| Patent Number: | 7508765 |
| Patent Number: | 6567579 |
| Patent Number: | 6813252 |
| Patent Number: | 6646841 |
| Patent Number: | 6701156 |
| Patent Number: | 7297479 |
| Patent Number: | 7006841 |
| Patent Number: | 6999526 |
| Patent Number: | 6430267 |
| Patent Number: | 6456088 |
| Patent Number: | 6519321 |
| Patent Number: | 6823096 |
| Patent Number: | 6763190 |
| Patent Number: | 6754320 |
| Patent Number: | 6380910 |
| Patent Number: | 7050493 |
| Patent Number: | 6704291 |
| Patent Number: | 6504094 |
| Patent Number: | 6819683 |

| Property Type | Number |
| --- | --- |
| Patent Number: | 7103635 |
| Patent Number: | 7230910 |
| Patent Number: | 6907091 |
| Patent Number: | 6591024 |
| Patent Number: | 6975620 |
| Patent Number: | 7352695 |
| Patent Number: | 6362874 |
| Patent Number: | 6889039 |
| Patent Number: | 7035248 |
| Patent Number: | 6778781 |
| Patent Number: | 6868232 |
| Patent Number: | 6771619 |
| Patent Number: | 7050814 |
| Patent Number: | 7430237 |
| Patent Number: | 6898257 |
| Patent Number: | 7072408 |
| Patent Number: | 7439096 |
| Patent Number: | 6587347 |
| Patent Number: | 7436815 |
| Patent Number: | 6581121 |
| Patent Number: | 6540312 |
| Patent Number: | 6735301 |
| Patent Number: | 6898209 |
| Patent Number: | 6912226 |
| Patent Number: | 6792608 |
| Patent Number: | 6374339 |
| Patent Number: | 6517737 |
| Patent Number: | 7099333 |
| Patent Number: | 6954523 |
| Patent Number: | 6898214 |
| Patent Number: | 6445360 |
| Patent Number: | 6788940 |
| Patent Number: | 6760417 |
| Patent Number: | 7065159 |
| Patent Number: | 7035391 |
| Patent Number: | 6708127 |
| Patent Number: | 6847655 |
| Patent Number: | 6970839 |

| Property Type | Number |
|---|---|
| Patent Number: | 7050722 |
| Patent Number: | 6801791 |
| Patent Number: | 6471413 |
| Patent Number: | 8402129 |
| Patent Number: | 6442260 |
| Patent Number: | 6954439 |
| Patent Number: | 7436900 |
| Patent Number: | 6701291 |
| Patent Number: | 7650424 |
| Patent Number: | 6801721 |
| Patent Number: | 7006490 |
| Patent Number: | 6907568 |
| Patent Number: | 7420966 |
| Patent Number: | 6813347 |
| Patent Number: | 6868520 |
| Patent Number: | 6760425 |
| Patent Number: | 6795693 |
| Patent Number: | 6371769 |
| Patent Number: | 6771689 |
| Patent Number: | 6512876 |
| Patent Number: | 7392035 |
| Patent Number: | 6810243 |
| Patent Number: | 6920326 |
| Patent Number: | 6839555 |
| Patent Number: | 6806815 |
| Patent Number: | 6617566 |
| Patent Number: | 6498681 |
| Patent Number: | 6782363 |
| Patent Number: | 6386714 |
| Patent Number: | 7054346 |
| Patent Number: | 6433733 |
| Patent Number: | 7072824 |
| Patent Number: | 6658263 |
| Patent Number: | 6865265 |
| Patent Number: | 6959048 |
| Patent Number: | 6462951 |
| Patent Number: | 7406518 |
| Patent Number: | 6920598 |

| Property Type | Number |
|---|---|
| Patent Number: | 6751377 |
| Patent Number: | 6768903 |
| Patent Number: | 7039685 |
| Patent Number: | 6865396 |
| Patent Number: | 6920149 |
| Patent Number: | 7193988 |
| Patent Number: | 6950937 |
| Patent Number: | 6487357 |
| Patent Number: | 6850604 |
| Patent Number: | 7212533 |
| Patent Number: | 6819481 |
| Patent Number: | 7499499 |
| Patent Number: | 6886113 |
| Patent Number: | 6850765 |
| Patent Number: | 6922108 |
| Patent Number: | 6541988 |
| Patent Number: | 6680212 |
| Patent Number: | 7236537 |
| Patent Number: | 6882627 |
| Patent Number: | 6794964 |
| Patent Number: | 6567601 |
| Patent Number: | 6603386 |
| Patent Number: | 6542232 |
| Patent Number: | 6458676 |
| Patent Number: | 8375411 |
| Patent Number: | 6823144 |
| Patent Number: | 6882853 |
| Patent Number: | 6535155 |
| Patent Number: | 6634816 |
| Patent Number: | 7088712 |
| Patent Number: | 6738476 |
| Patent Number: | 6483051 |
| Patent Number: | 6904034 |
| Patent Number: | 6542665 |
| Patent Number: | 6829438 |
| Patent Number: | 7647062 |
| Patent Number: | 6985578 |
| Patent Number: | 7400828 |

| Property Type | Number |
|---|---|
| Patent Number: | 6785737 |
| Patent Number: | 6987743 |
| Patent Number: | 7221662 |
| Patent Number: | 7039056 |
| Patent Number: | 7116714 |
| Patent Number: | 7324446 |
| Patent Number: | 6442032 |
| Patent Number: | 6985137 |
| Patent Number: | 6927384 |
| Patent Number: | 6970480 |
| Patent Number: | 7035209 |
| Patent Number: | 7076262 |
| Patent Number: | 6992998 |
| Patent Number: | 6985732 |
| Patent Number: | 7200157 |
| Patent Number: | 6597319 |
| Patent Number: | 6584318 |
| Patent Number: | 8676956 |
| Patent Number: | 7206278 |
| Patent Number: | 7401022 |
| Patent Number: | 7184771 |
| Patent Number: | 7477891 |
| Patent Number: | 6956857 |
| Patent Number: | 6610411 |
| Patent Number: | 6963560 |
| Patent Number: | 6907261 |
| Patent Number: | 6655286 |
| Patent Number: | 6977943 |
| Patent Number: | 6438356 |
| Patent Number: | 7280515 |
| Patent Number: | 6813356 |
| Patent Number: | 7170887 |
| Patent Number: | 6788675 |
| Patent Number: | 6910191 |
| Patent Number: | 6981022 |
| Patent Number: | 6798773 |
| Patent Number: | 7031606 |
| Patent Number: | 7006485 |

| Property Type | Number |
|---|---|
| Patent Number: | 6411750 |
| Patent Number: | 7787458 |
| Patent Number: | 7269449 |
| Patent Number: | 7376625 |
| Patent Number: | 7477876 |
| Patent Number: | 7039011 |
| Patent Number: | 6981200 |
| Patent Number: | 6760502 |
| Patent Number: | 6624769 |
| Patent Number: | 7333450 |
| Patent Number: | 7426573 |
| Patent Number: | 6577204 |
| Patent Number: | 7342888 |
| Patent Number: | 6671079 |
| Patent Number: | 7072692 |
| Patent Number: | 6763237 |
| Patent Number: | 7286500 |
| Patent Number: | 8396482 |
| Patent Number: | 7062236 |
| Patent Number: | 7000029 |
| Patent Number: | 6915463 |
| Patent Number: | 6529071 |
| Patent Number: | 7961607 |
| Patent Number: | 6964047 |
| Patent Number: | 7640350 |
| Patent Number: | 7043548 |
| Patent Number: | 7082316 |
| Patent Number: | 6956854 |
| Patent Number: | 7092360 |
| Patent Number: | 7515546 |
| Patent Number: | 6643071 |
| Patent Number: | 6711308 |
| Patent Number: | 6772179 |
| Patent Number: | 6763068 |
| Patent Number: | 6867776 |
| Patent Number: | 7424027 |
| Patent Number: | 6898416 |
| Patent Number: | 6869007 |

| Property Type | Number |
|---|---|
| Patent Number: | 6737933 |
| Patent Number: | 6808614 |
| Patent Number: | 6726827 |
| Patent Number: | 6769150 |
| Patent Number: | 6760015 |
| Patent Number: | 7203650 |
| Patent Number: | 6977961 |
| Patent Number: | 7620273 |
| Patent Number: | 6687739 |
| Patent Number: | 6730209 |
| Patent Number: | 7095861 |
| Patent Number: | 6728241 |
| Patent Number: | 7099326 |
| Patent Number: | 6940889 |
| Patent Number: | 6970447 |
| Patent Number: | 7224687 |
| Patent Number: | 6788844 |
| Patent Number: | 7170946 |
| Patent Number: | 7225392 |
| Patent Number: | 7366905 |
| Patent Number: | 6983161 |
| Patent Number: | 6920288 |
| Patent Number: | 6565370 |
| Patent Number: | 6912081 |
| Patent Number: | 6771556 |
| Patent Number: | 6813428 |
| Patent Number: | 7372950 |
| Patent Number: | 6795419 |
| Patent Number: | 7031718 |
| Patent Number: | 7079630 |
| Patent Number: | 7068950 |
| Patent Number: | 7200627 |
| Patent Number: | 7126921 |
| Patent Number: | 6697435 |
| Patent Number: | 7099583 |
| Patent Number: | 6820090 |
| Patent Number: | 6990626 |
| Patent Number: | 7164688 |

| Property Type | Number |
|---|---|
| Patent Number: | 6859574 |
| Patent Number: | 7508804 |
| Patent Number: | 7162675 |
| Patent Number: | 7406045 |
| Patent Number: | 7079856 |
| Patent Number: | 6826268 |
| Patent Number: | 6983294 |
| Patent Number: | 6658090 |
| Patent Number: | 7046634 |
| Patent Number: | 7209492 |
| Patent Number: | 7079553 |
| Patent Number: | 6544311 |
| Patent Number: | 7206935 |
| Patent Number: | 8295249 |
| Patent Number: | 6693469 |
| Patent Number: | 6980832 |
| Patent Number: | 6798930 |
| Patent Number: | 7177305 |
| Patent Number: | 6829401 |
| Patent Number: | 7426316 |
| Patent Number: | 7313114 |
| Patent Number: | 7668899 |
| Patent Number: | 7430735 |
| Patent Number: | 7525960 |
| Patent Number: | 7385943 |
| Patent Number: | 6760142 |
| Patent Number: | 8089879 |
| Patent Number: | 7200115 |
| Patent Number: | 7483379 |
| Patent Number: | 7076252 |
| Patent Number: | 7626953 |
| Patent Number: | 6698638 |
| Patent Number: | 7092471 |
| Patent Number: | 7058874 |
| Patent Number: | 7073068 |
| Patent Number: | 6823432 |
| Patent Number: | 6781851 |
| Patent Number: | 7242664 |

| Property Type | Number |
|---|---|
| Patent Number: | 6888658 |
| Patent Number: | 7033959 |
| Patent Number: | 6634794 |
| Patent Number: | 7496189 |
| Patent Number: | 8442487 |
| Patent Number: | 6839569 |
| Patent Number: | 7260162 |
| Patent Number: | 6610599 |
| Patent Number: | 6707855 |
| Patent Number: | 6996190 |
| Patent Number: | 7333506 |
| Patent Number: | 6721396 |
| Patent Number: | 6807321 |
| Patent Number: | 6788690 |
| Patent Number: | 7102895 |
| Patent Number: | 7197040 |
| Patent Number: | 8675493 |
| Patent Number: | 7219059 |
| Patent Number: | 6732119 |
| Patent Number: | 6856745 |
| Patent Number: | 6574327 |
| Patent Number: | 6784653 |
| Patent Number: | 6549620 |
| Patent Number: | 7406074 |
| Patent Number: | 7525913 |
| Patent Number: | 7072637 |
| Patent Number: | 6678156 |
| Patent Number: | 7236484 |
| Patent Number: | 7123942 |
| Patent Number: | 7236536 |
| Patent Number: | 7379482 |
| Patent Number: | 7957274 |
| Patent Number: | 7400688 |
| Patent Number: | 7437657 |
| Patent Number: | 6826210 |
| Patent Number: | 8054825 |
| Patent Number: | 6999727 |
| Patent Number: | 7158753 |

| Property Type | Number |
|---|---|
| Patent Number: | 7733880 |
| Patent Number: | 7733896 |
| Patent Number: | 6912084 |
| Patent Number: | 7127244 |
| Patent Number: | 6796818 |
| Patent Number: | 7512084 |
| Patent Number: | 7453888 |
| Patent Number: | 7515539 |
| Patent Number: | 6829415 |
| Patent Number: | 7330458 |
| Patent Number: | 7403748 |
| Patent Number: | 7738880 |
| Patent Number: | 6954619 |
| Patent Number: | 6782257 |
| Patent Number: | 7333770 |
| Patent Number: | 7082153 |
| Patent Number: | 7716322 |
| Patent Number: | 8656050 |
| Patent Number: | 7260098 |
| Patent Number: | 6771748 |
| Patent Number: | 7069286 |
| Patent Number: | 7092981 |
| Patent Number: | 7068932 |
| Patent Number: | 6888470 |
| Patent Number: | 8792465 |
| Patent Number: | 8675655 |
| Patent Number: | 7362708 |
| Patent Number: | 6703765 |
| Patent Number: | 7230928 |
| Patent Number: | 7260064 |
| Patent Number: | 7227866 |
| Patent Number: | 6829406 |
| Patent Number: | 7400614 |
| Patent Number: | 7304971 |
| Patent Number: | 7103801 |
| Patent Number: | 7266087 |
| Patent Number: | 7280482 |
| Patent Number: | 7680507 |

| Property Type | Number |
|---|---|
| Patent Number: | 7031694 |
| Patent Number: | 7333457 |
| Patent Number: | 6917734 |
| Patent Number: | 7254112 |
| Patent Number: | 7443879 |
| Patent Number: | 7257180 |
| Patent Number: | 7620967 |
| Patent Number: | 7107031 |
| Patent Number: | 7269177 |
| Patent Number: | 6810166 |
| Patent Number: | 7356033 |
| Patent Number: | 7234000 |
| Patent Number: | 6702661 |
| Patent Number: | 7076328 |
| Patent Number: | 7158804 |
| Patent Number: | 6809693 |
| Patent Number: | 7366160 |
| Patent Number: | 7353461 |
| Patent Number: | 7881279 |
| Patent Number: | 7701863 |
| Patent Number: | 6778504 |
| Patent Number: | 6812973 |
| Patent Number: | 6973178 |
| Patent Number: | 6795596 |
| Patent Number: | 7008757 |
| Patent Number: | 7388868 |
| Patent Number: | 6751396 |
| Patent Number: | 7062176 |
| Patent Number: | 7596789 |
| Patent Number: | 7260074 |
| Patent Number: | 7177604 |
| Patent Number: | 7206557 |
| Patent Number: | 7325071 |
| Patent Number: | 7610370 |
| Patent Number: | 7002719 |
| Patent Number: | 6990329 |
| Patent Number: | 7274927 |
| Patent Number: | 6833947 |

| Property Type | Number |
|---|---|
| Patent Number: | 7742459 |
| Patent Number: | 8769154 |
| Patent Number: | 8005980 |
| Patent Number: | 7218947 |
| Patent Number: | 7123835 |
| Patent Number: | 7292534 |
| Patent Number: | 7397761 |
| Patent Number: | 6859306 |
| Patent Number: | 7324532 |
| Patent Number: | 8090869 |
| Patent Number: | 7299188 |
| Patent Number: | 7961608 |
| Patent Number: | 7930423 |
| Patent Number: | 7039433 |
| Patent Number: | 7733909 |
| Patent Number: | 7734761 |
| Patent Number: | 7228076 |
| Patent Number: | 8036687 |
| Patent Number: | 7168266 |
| Patent Number: | 6911645 |
| Patent Number: | 7636307 |
| Patent Number: | 7420983 |
| Patent Number: | 8045549 |
| Patent Number: | 6861923 |
| Patent Number: | 6842723 |
| Patent Number: | 7002417 |
| Patent Number: | 9332037 |
| Patent Number: | 7417994 |
| Patent Number: | 7385944 |
| Patent Number: | 7649882 |
| Patent Number: | 7991993 |
| Patent Number: | 8230106 |
| Patent Number: | 6970619 |
| Patent Number: | 7542470 |
| Patent Number: | 8036122 |
| Patent Number: | 7271743 |
| Patent Number: | 6856731 |
| Patent Number: | 7974276 |

| Property Type | Number |
|---|---|
| Patent Number: | 7242668 |
| Patent Number: | 7734805 |
| Patent Number: | 7079246 |
| Patent Number: | 7283665 |
| Patent Number: | 8031723 |
| Patent Number: | 7242953 |
| Patent Number: | 8099098 |
| Patent Number: | 7352723 |
| Patent Number: | 7376119 |
| Patent Number: | 7203225 |
| Patent Number: | 7697413 |
| Patent Number: | 7330663 |
| Patent Number: | 7356561 |
| Patent Number: | 7397764 |
| Patent Number: | 6795617 |
| Patent Number: | 7872976 |
| Patent Number: | 7506370 |
| Patent Number: | 7701885 |
| Patent Number: | 7058415 |
| Patent Number: | 7554923 |
| Patent Number: | 7373294 |
| Patent Number: | 7200172 |
| Patent Number: | 6832019 |
| Patent Number: | 6987922 |
| Patent Number: | 7206477 |
| Patent Number: | 7681149 |
| Patent Number: | 7046426 |
| Patent Number: | 7652988 |
| Patent Number: | 7398446 |
| Patent Number: | 7697499 |
| Patent Number: | 6915059 |
| Patent Number: | 8417112 |
| Patent Number: | 6798657 |
| Patent Number: | 7639664 |
| Patent Number: | 8195771 |
| Patent Number: | 7453807 |
| Patent Number: | 7466698 |
| Patent Number: | 7394822 |

| Property Type | Number |
|---|---|
| Patent Number: | 7519056 |
| Patent Number: | 7436822 |
| Patent Number: | 7333813 |
| Patent Number: | 7228037 |
| Patent Number: | 8028050 |
| Patent Number: | 7228539 |
| Patent Number: | 7386862 |
| Patent Number: | 7342881 |
| Patent Number: | 7715849 |
| Patent Number: | 7313388 |
| Patent Number: | 7532892 |
| Patent Number: | 7480278 |
| Patent Number: | 7228147 |
| Patent Number: | 7647547 |
| Patent Number: | 7343282 |
| Patent Number: | 7493291 |
| Patent Number: | 7003055 |
| Patent Number: | 7423962 |
| Patent Number: | 7085447 |
| Patent Number: | 7269166 |
| Patent Number: | 7779154 |
| Patent Number: | 7881257 |
| Patent Number: | 7088819 |
| Patent Number: | 7616648 |
| Patent Number: | 8023435 |
| Patent Number: | 7129790 |
| Patent Number: | 7751827 |
| Patent Number: | 7305241 |
| Patent Number: | 7986687 |
| Patent Number: | 9814988 |
| Patent Number: | 9280607 |
| Patent Number: | 7515547 |
| Patent Number: | 7551683 |
| Patent Number: | 7647173 |
| Patent Number: | 7697478 |
| Patent Number: | 8774059 |
| Patent Number: | 7751515 |
| Patent Number: | 7711315 |

| Property Type | Number |
|---|---|
| Patent Number: | 8125945 |
| Patent Number: | 8314883 |
| Patent Number: | 7990905 |
| Patent Number: | 7912424 |
| Patent Number: | 8103279 |
| Patent Number: | 7091772 |
| Patent Number: | 6756941 |
| Patent Number: | 7970406 |
| Patent Number: | 7433118 |
| Patent Number: | 7031050 |
| Patent Number: | 7448080 |
| Patent Number: | 8000695 |
| Patent Number: | 7512111 |
| Patent Number: | 7412055 |
| Patent Number: | 7706519 |
| Patent Number: | 7508755 |
| Patent Number: | 7596140 |
| Patent Number: | 7447213 |
| Patent Number: | 7245709 |
| Patent Number: | 7400877 |
| Patent Number: | 7769581 |
| Patent Number: | 7008892 |
| Patent Number: | 7489701 |
| Patent Number: | 7215969 |
| Patent Number: | 7283531 |
| Patent Number: | 7436775 |
| Patent Number: | 7206888 |
| Patent Number: | 6842547 |
| Patent Number: | 7889798 |
| Patent Number: | 6798366 |
| Patent Number: | 7929684 |
| Patent Number: | 8055742 |
| Patent Number: | 7079714 |
| Patent Number: | 7289516 |
| Patent Number: | 7729339 |
| Patent Number: | 7176894 |
| Patent Number: | 7218850 |
| Patent Number: | 7302389 |

| Property Type | Number |
|---|---|
| Patent Number: | 7864690 |
| Patent Number: | 7010180 |
| Patent Number: | 7596381 |
| Patent Number: | 7564867 |
| Patent Number: | 7299047 |
| Patent Number: | 7331008 |
| Patent Number: | 7340250 |
| Patent Number: | 7562345 |
| Patent Number: | 7643438 |
| Patent Number: | 6912131 |
| Patent Number: | 7606140 |
| Patent Number: | 7321645 |
| Patent Number: | 7221912 |
| Patent Number: | 7451243 |
| Patent Number: | 7466688 |
| Patent Number: | 7010197 |
| Patent Number: | 7058946 |
| Patent Number: | 7081839 |
| Patent Number: | 7009461 |
| Patent Number: | 7630347 |
| Patent Number: | 7460658 |
| Patent Number: | 8392755 |
| Patent Number: | 7209530 |
| Patent Number: | 8150998 |
| Patent Number: | 7034995 |
| Patent Number: | 7409459 |
| Patent Number: | 7420962 |
| Patent Number: | 7486684 |
| Patent Number: | 7274967 |
| Patent Number: | 7333425 |
| Patent Number: | 7260206 |
| Patent Number: | 7269658 |
| Patent Number: | 7649865 |
| Patent Number: | 7366264 |
| Patent Number: | 7324451 |
| Patent Number: | 7680922 |
| Patent Number: | 7415456 |
| Patent Number: | 7062142 |

| Property Type | Number |
|---|---|
| Patent Number: | 7330465 |
| Patent Number: | 7120706 |
| Patent Number: | 7433707 |
| Patent Number: | 6953889 |
| Patent Number: | 7047018 |
| Patent Number: | 7609622 |
| Patent Number: | 7404101 |
| Patent Number: | 7215852 |
| Patent Number: | 7471627 |
| Patent Number: | 7751818 |
| Patent Number: | 6814607 |
| Patent Number: | 7154881 |
| Patent Number: | 7483998 |
| Patent Number: | 6991151 |
| Patent Number: | 7289739 |
| Patent Number: | 7765281 |
| Patent Number: | 7386630 |
| Patent Number: | 7269602 |
| Patent Number: | 7619966 |
| Patent Number: | 7529480 |
| Patent Number: | 7333575 |
| Patent Number: | 7733869 |
| Patent Number: | 7420953 |
| Patent Number: | 7443832 |
| Patent Number: | 7003377 |
| Patent Number: | 8094801 |
| Patent Number: | 7362774 |
| Patent Number: | 7082482 |
| Patent Number: | 7224974 |
| Patent Number: | 7352699 |
| Patent Number: | 6980339 |
| Patent Number: | 7248799 |
| Patent Number: | 7602701 |
| Patent Number: | 7400686 |
| Patent Number: | 7518990 |
| Patent Number: | 7650073 |
| Patent Number: | 7554906 |
| Patent Number: | 6819808 |

| Property Type | Number |
|---|---|
| Patent Number: | 7376419 |
| Patent Number: | 7440459 |
| Patent Number: | 7356749 |
| Patent Number: | 8595283 |
| Patent Number: | 7725600 |
| Patent Number: | 7346070 |
| Patent Number: | 7743164 |
| Patent Number: | 8165569 |
| Patent Number: | 7643761 |
| Patent Number: | 7003198 |
| Patent Number: | 7206584 |
| Patent Number: | 7477610 |
| Patent Number: | 7519049 |
| Patent Number: | 8045862 |
| Patent Number: | 7720029 |
| Patent Number: | 7200418 |
| Patent Number: | 7530096 |
| Patent Number: | 7321911 |
| Patent Number: | 8915957 |
| Patent Number: | 7414997 |
| Patent Number: | 7613607 |
| Patent Number: | 7239878 |
| Patent Number: | 7372823 |
| Patent Number: | 7436782 |
| Patent Number: | 8477780 |
| Patent Number: | 6975640 |
| Patent Number: | 7206069 |
| Patent Number: | 7257409 |
| Patent Number: | 7068409 |
| Patent Number: | 7113410 |
| Patent Number: | 7500013 |
| Patent Number: | 7701694 |
| Patent Number: | 7821940 |
| Patent Number: | 7924827 |
| Patent Number: | 7489638 |
| Patent Number: | 7385220 |
| Patent Number: | 7630297 |
| Patent Number: | 7301938 |

| Property Type | Number |
|---|---|
| Patent Number: | 7366514 |
| Patent Number: | 7106500 |
| Patent Number: | 7042916 |
| Patent Number: | 6985654 |
| Patent Number: | 7095713 |
| Patent Number: | 7417620 |
| Patent Number: | 8098649 |
| Patent Number: | 7716366 |
| Patent Number: | 7508774 |
| Patent Number: | 7489642 |
| Patent Number: | 9094144 |
| Patent Number: | 7620004 |
| Patent Number: | 8010119 |
| Patent Number: | 7792134 |
| Patent Number: | 7526270 |
| Patent Number: | 7423974 |
| Patent Number: | 7609624 |
| Patent Number: | 8213421 |
| Patent Number: | 7362731 |
| Patent Number: | 7636506 |
| Patent Number: | 7248686 |
| Patent Number: | 7223681 |
| Patent Number: | 7426666 |
| Patent Number: | 7346132 |
| Patent Number: | 8289859 |
| Patent Number: | 7650081 |
| Patent Number: | 7937459 |
| Patent Number: | 7652986 |
| Patent Number: | 7701886 |
| Patent Number: | 7570754 |
| Patent Number: | 7254395 |
| Patent Number: | 7400631 |
| Patent Number: | 7256835 |
| Patent Number: | 7453796 |
| Patent Number: | 7742497 |
| Patent Number: | 7339626 |
| Patent Number: | 7894823 |
| Patent Number: | 7551630 |

| Property Type | Number |
|---|---|
| Patent Number: | 7653068 |
| Patent Number: | 7760637 |
| Patent Number: | 8190731 |
| Patent Number: | 8379825 |
| Patent Number: | 7555743 |
| Patent Number: | 8060094 |
| Patent Number: | 7342958 |
| Patent Number: | 7653016 |
| Patent Number: | 7644267 |
| Patent Number: | 7228259 |
| Patent Number: | 7409163 |
| Patent Number: | 8065408 |
| Patent Number: | 7502461 |
| Patent Number: | 7756960 |
| Patent Number: | 7239875 |
| Patent Number: | 7342573 |
| Patent Number: | 7174180 |
| Patent Number: | 7684753 |
| Patent Number: | 7971262 |
| Patent Number: | 8204973 |
| Patent Number: | 7788098 |
| Patent Number: | 7043088 |
| Patent Number: | 8762600 |
| Patent Number: | 7729261 |
| Patent Number: | 7218193 |
| Patent Number: | 8305881 |
| Patent Number: | 7680213 |
| Patent Number: | 7927783 |
| Patent Number: | 7408936 |
| Patent Number: | 7486671 |
| Patent Number: | 8249106 |
| Patent Number: | 7646730 |
| Patent Number: | 7551731 |
| Patent Number: | 9032056 |
| Patent Number: | 7460484 |
| Patent Number: | 7421204 |
| Patent Number: | 7535837 |
| Patent Number: | 7395492 |

| Property Type | Number |
|---|---|
| Patent Number: | 7430547 |
| Patent Number: | 7408881 |
| Patent Number: | 7660568 |
| Patent Number: | 7599621 |
| Patent Number: | 7030825 |
| Patent Number: | 6987843 |
| Patent Number: | 8131653 |
| Patent Number: | 9084199 |
| Patent Number: | 7536290 |
| Patent Number: | 7289667 |
| Patent Number: | 7672294 |
| Patent Number: | 7453876 |
| Patent Number: | 7231535 |
| Patent Number: | 7254399 |
| Patent Number: | 7921193 |
| Patent Number: | 7359361 |
| Patent Number: | 7406260 |
| Patent Number: | 7457268 |
| Patent Number: | 7539164 |
| Patent Number: | 7613395 |
| Patent Number: | 7398114 |
| Patent Number: | 7489736 |
| Patent Number: | 8149783 |
| Patent Number: | 7991176 |
| Patent Number: | 7492725 |
| Patent Number: | 7386738 |
| Patent Number: | 7254034 |
| Patent Number: | 7653046 |
| Patent Number: | 7440394 |
| Patent Number: | 8036361 |
| Patent Number: | 9213779 |
| Patent Number: | 7130176 |
| Patent Number: | 7433668 |
| Patent Number: | 7430420 |
| Patent Number: | 7496066 |
| Patent Number: | 7509056 |
| Patent Number: | 7418636 |
| Patent Number: | 8270301 |

| Property Type | Number |
|---|---|
| Patent Number: | 7620616 |
| Patent Number: | 7990846 |
| Patent Number: | 7523491 |
| Patent Number: | 7414972 |
| Patent Number: | 7995585 |
| Patent Number: | 7283365 |
| Patent Number: | 7489628 |
| Patent Number: | 7397815 |
| Patent Number: | 8023456 |
| Patent Number: | 7242701 |
| Patent Number: | 7440395 |
| Patent Number: | 7630480 |
| Patent Number: | 7643008 |
| Patent Number: | 7596392 |
| Patent Number: | 7570649 |
| Patent Number: | 8069219 |
| Patent Number: | 7639988 |
| Patent Number: | 7190963 |
| Patent Number: | 7903688 |
| Patent Number: | 7821997 |
| Patent Number: | 7525971 |
| Patent Number: | 8218462 |
| Patent Number: | 8331357 |
| Patent Number: | 7609634 |
| Patent Number: | 7443819 |
| Patent Number: | 9185036 |
| Patent Number: | 7633950 |
| Patent Number: | 7668914 |
| Patent Number: | 7706413 |
| Patent Number: | 7616898 |
| Patent Number: | 7545731 |
| Patent Number: | 7539122 |
| Patent Number: | 7508577 |
| Patent Number: | 8111698 |
| Patent Number: | 7106923 |
| Patent Number: | 7483386 |
| Patent Number: | 7536104 |
| Patent Number: | 7965830 |

| Property Type | Number |
|---|---|
| Patent Number: | 8144599 |
| Patent Number: | 8027288 |
| Patent Number: | 7221931 |
| Patent Number: | 7711007 |
| Patent Number: | 8379509 |
| Patent Number: | 7680495 |
| Patent Number: | 8953499 |
| Patent Number: | 7535999 |
| Patent Number: | 7460869 |
| Patent Number: | 7245675 |
| Patent Number: | 7167518 |
| Patent Number: | 7272174 |
| Patent Number: | 7564822 |
| Patent Number: | 7744324 |
| Patent Number: | 7702958 |
| Patent Number: | 7808966 |
| Patent Number: | 7423852 |
| Patent Number: | 9054807 |
| Patent Number: | 8045453 |
| Patent Number: | 7644165 |
| Patent Number: | 8032133 |
| Patent Number: | 7336927 |
| Patent Number: | 7948952 |
| Patent Number: | 7199503 |
| Patent Number: | 7493030 |
| Patent Number: | 8045047 |
| Patent Number: | 7603650 |
| Patent Number: | 7636309 |
| Patent Number: | 7385947 |
| Patent Number: | 8559928 |
| Patent Number: | 8407593 |
| Patent Number: | 7535839 |
| Patent Number: | 7706803 |
| Patent Number: | 7545768 |
| Patent Number: | 7522845 |
| Patent Number: | 7814634 |
| Patent Number: | 7707474 |
| Patent Number: | 7660315 |

| Property Type | Number |
|---|---|
| Patent Number: | 7764743 |
| Patent Number: | 7412158 |
| Patent Number: | 7613920 |
| Patent Number: | 7558229 |
| Patent Number: | 7719957 |
| Patent Number: | 7043123 |
| Patent Number: | 7609981 |
| Patent Number: | 7751423 |
| Patent Number: | 7619992 |
| Patent Number: | 7366178 |
| Patent Number: | 7403322 |
| Patent Number: | 7677817 |
| Patent Number: | 7280057 |
| Patent Number: | 7586849 |
| Patent Number: | 7623790 |
| Patent Number: | 7542536 |
| Patent Number: | 7289697 |
| Patent Number: | 7603259 |
| Patent Number: | 7609976 |
| Patent Number: | 9131371 |
| Patent Number: | 7599714 |
| Patent Number: | 7716740 |
| Patent Number: | 7283709 |
| Patent Number: | 7471949 |
| Patent Number: | 7649670 |
| Patent Number: | 7403951 |
| Patent Number: | 7511467 |
| Patent Number: | 7254484 |
| Patent Number: | 7614068 |
| Patent Number: | 7603377 |
| Patent Number: | 7948917 |
| Patent Number: | 7505445 |
| Patent Number: | 7620400 |
| Patent Number: | 7463650 |
| Patent Number: | 7620039 |
| Patent Number: | 7835513 |
| Patent Number: | 8731914 |
| Patent Number: | 8285785 |

| Property Type | Number |
|---|---|
| Patent Number: | 9264455 |
| Patent Number: | 9467530 |
| Patent Number: | 7639689 |
| Patent Number: | 8079017 |
| Patent Number: | 8477760 |
| Patent Number: | 7633947 |
| Patent Number: | 8135836 |
| Patent Number: | 7675899 |
| Patent Number: | 9002342 |
| Patent Number: | 8214640 |
| Patent Number: | 7515102 |
| Patent Number: | 7733923 |
| Patent Number: | 7471116 |
| Patent Number: | 7599628 |
| Patent Number: | 7486895 |
| Patent Number: | 7724660 |
| Patent Number: | 7295774 |
| Patent Number: | 7613125 |
| Patent Number: | 8412249 |
| Patent Number: | 7312993 |
| Patent Number: | 8565095 |
| Patent Number: | 8228956 |
| Patent Number: | 7698981 |
| Patent Number: | 7541953 |
| Patent Number: | 7938907 |
| Patent Number: | 7489734 |
| Patent Number: | 7453629 |
| Patent Number: | 7756101 |
| Patent Number: | 9172629 |
| Patent Number: | 7596167 |
| Patent Number: | 7757296 |
| Patent Number: | 7629551 |
| Patent Number: | 7782862 |
| Patent Number: | 7123402 |
| Patent Number: | 7689222 |
| Patent Number: | 7650053 |
| Patent Number: | 8284759 |
| Patent Number: | 7549078 |

| Property Type | Number |
|---|---|
| Patent Number: | 7653857 |
| Patent Number: | 7608827 |
| Patent Number: | 7337537 |
| Patent Number: | 7631077 |
| Patent Number: | 7756260 |
| Patent Number: | 7660537 |
| Patent Number: | 7885398 |
| Patent Number: | 7512776 |
| Patent Number: | 8150412 |
| Patent Number: | 7613938 |
| Patent Number: | 7515016 |
| Patent Number: | 7957272 |
| Patent Number: | 8078116 |
| Patent Number: | 7280882 |
| Patent Number: | 7449649 |
| Patent Number: | 7777728 |
| Patent Number: | 7248876 |
| Patent Number: | 7500196 |
| Patent Number: | 7746784 |
| Patent Number: | 7539133 |
| Patent Number: | 8373967 |
| Patent Number: | 7889656 |
| Patent Number: | 7734949 |
| Patent Number: | 7729257 |
| Patent Number: | 7450289 |
| Patent Number: | 9219686 |
| Patent Number: | 7676550 |
| Patent Number: | 8135587 |
| Patent Number: | 7965726 |
| Patent Number: | 7464101 |
| Patent Number: | 7187322 |
| Patent Number: | 7937417 |
| Patent Number: | 7738863 |
| Patent Number: | 7636357 |
| Patent Number: | 7756028 |
| Patent Number: | 7649906 |
| Patent Number: | 7912452 |
| Patent Number: | 7801087 |

| Property Type | Number |
|---|---|
| Patent Number: | 7701919 |
| Patent Number: | 8416691 |
| Patent Number: | 8102882 |
| Patent Number: | 7764977 |
| Patent Number: | 7610195 |
| Patent Number: | 7725104 |
| Patent Number: | 7440170 |
| Patent Number: | 7660606 |
| Patent Number: | 8284204 |
| Patent Number: | 7680075 |
| Patent Number: | 7929487 |
| Patent Number: | 7706696 |
| Patent Number: | 7679924 |
| Patent Number: | 8320924 |
| Patent Number: | 8284656 |
| Patent Number: | 7873158 |
| Patent Number: | 7613104 |
| Patent Number: | 7469867 |
| Patent Number: | 8774099 |
| Patent Number: | 7568126 |
| Patent Number: | 7668460 |
| Patent Number: | 8023634 |
| Patent Number: | 7643459 |
| Patent Number: | 9030968 |
| Patent Number: | 7946491 |
| Patent Number: | 8265633 |
| Patent Number: | 7609655 |
| Patent Number: | 8385517 |
| Patent Number: | 7764927 |
| Patent Number: | 9277060 |
| Patent Number: | 7800664 |
| Patent Number: | 8189544 |
| Patent Number: | 7650160 |
| Patent Number: | 7633443 |
| Patent Number: | 7606043 |
| Patent Number: | 7508244 |
| Patent Number: | 7720140 |
| Patent Number: | 7468973 |

| Property Type | Number |
|---|---|
| Patent Number: | 7567604 |
| Patent Number: | 7375879 |
| Patent Number: | 8027304 |
| Patent Number: | 7742534 |
| Patent Number: | 7630700 |
| Patent Number: | 9438436 |
| Patent Number: | 7667905 |
| Patent Number: | 8098643 |
| Patent Number: | 7455021 |
| Patent Number: | 8120133 |
| Patent Number: | 7474884 |
| Patent Number: | 8155156 |
| Patent Number: | 7965945 |
| Patent Number: | 7796806 |
| Patent Number: | 8467501 |
| Patent Number: | 7639679 |
| Patent Number: | 7485870 |
| Patent Number: | 7583894 |
| Patent Number: | 8295186 |
| Patent Number: | 7996222 |
| Patent Number: | 8391892 |
| Patent Number: | 7707470 |
| Patent Number: | 7995918 |
| Patent Number: | 7817858 |
| Patent Number: | 7869686 |
| Patent Number: | 7873272 |
| Patent Number: | 7653307 |
| Patent Number: | 8699357 |
| Patent Number: | 7936675 |
| Patent Number: | 7853266 |
| Patent Number: | 8593949 |
| Patent Number: | 7933606 |
| Patent Number: | 7643446 |
| Patent Number: | 7764630 |
| Patent Number: | 8098798 |
| Patent Number: | 8060913 |
| Patent Number: | 8059577 |
| Patent Number: | 7903622 |

| Property Type | Number |
|---|---|
| Patent Number: | 7889266 |
| Patent Number: | 7613753 |
| Patent Number: | 8166156 |
| Patent Number: | 7672588 |
| Patent Number: | 9204403 |
| Patent Number: | 8112085 |
| Patent Number: | 7652816 |
| Patent Number: | 8243631 |
| Patent Number: | 8995053 |
| Patent Number: | 7646338 |
| Patent Number: | 8699824 |
| Patent Number: | 8750177 |
| Patent Number: | 8019383 |
| Patent Number: | 8214451 |
| Patent Number: | 7983309 |
| Patent Number: | 8204208 |
| Patent Number: | 7535417 |
| Patent Number: | 8144607 |
| Patent Number: | 8054796 |
| Patent Number: | 8098812 |
| Patent Number: | 8050683 |
| Patent Number: | 7436580 |
| Patent Number: | 8855548 |
| Patent Number: | 9118919 |
| Patent Number: | 7684346 |
| Patent Number: | 7973823 |
| Patent Number: | 8649365 |
| Patent Number: | 7782901 |
| Patent Number: | 7941146 |
| Patent Number: | 7403670 |
| Patent Number: | 8102838 |
| Patent Number: | 8103869 |
| Patent Number: | 7889352 |
| Patent Number: | 7725566 |
| Patent Number: | 7774012 |
| Patent Number: | 7565038 |
| Patent Number: | 8375109 |
| Patent Number: | 7463361 |

| Property Type | Number |
|---|---|
| Patent Number: | 7668527 |
| Patent Number: | 7764938 |
| Patent Number: | 7974650 |
| Patent Number: | 8576702 |
| Patent Number: | 8126123 |
| Patent Number: | 7929510 |
| Patent Number: | 8208963 |
| Patent Number: | 8432894 |
| Patent Number: | 8059582 |
| Patent Number: | 7697558 |
| Patent Number: | 7718724 |
| Patent Number: | 8260335 |
| Patent Number: | 7769117 |
| Patent Number: | 8041017 |
| Patent Number: | 7949075 |
| Patent Number: | 7933211 |
| Patent Number: | 8000306 |
| Patent Number: | 7716534 |
| Patent Number: | 7783193 |
| Patent Number: | 8204720 |
| Patent Number: | 8027681 |
| Patent Number: | 7885351 |
| Patent Number: | 8755803 |
| Patent Number: | 7750286 |
| Patent Number: | 8295231 |
| Patent Number: | 7941754 |
| Patent Number: | 8245203 |
| Patent Number: | 7760065 |
| Patent Number: | 7822915 |
| Patent Number: | 7511660 |
| Patent Number: | 8085863 |
| Patent Number: | 7489272 |
| Patent Number: | 7747285 |
| Patent Number: | 7929455 |
| Patent Number: | 8085904 |
| Patent Number: | 9197515 |
| Patent Number: | 7640022 |
| Patent Number: | 7974531 |

| Property Type | Number |
|---|---|
| Patent Number: | 8223126 |
| Patent Number: | 7848924 |
| Patent Number: | 8042017 |
| Patent Number: | 8144701 |
| Patent Number: | 8345847 |
| Patent Number: | 8191106 |
| Patent Number: | 7764705 |
| Patent Number: | 8428049 |
| Patent Number: | 8332856 |
| Patent Number: | 8135938 |
| Patent Number: | 7857267 |
| Patent Number: | 8203955 |
| Patent Number: | 8274964 |
| Patent Number: | 8065429 |
| Patent Number: | 7894337 |
| Patent Number: | 8299900 |
| Patent Number: | 8667151 |
| Patent Number: | 7916373 |
| Patent Number: | 8154378 |
| Patent Number: | 8873947 |
| Patent Number: | 8141471 |
| Patent Number: | 9025330 |
| Patent Number: | 8130933 |
| Patent Number: | 8218740 |
| Patent Number: | 7952639 |
| Patent Number: | 7920635 |
| Patent Number: | 7986980 |
| Patent Number: | 7733200 |
| Patent Number: | 8036128 |
| Patent Number: | 9083915 |
| Patent Number: | 8306017 |
| Patent Number: | 8532589 |
| Patent Number: | 7970369 |
| Patent Number: | 8320383 |
| Patent Number: | 8213792 |
| Patent Number: | 7548668 |
| Patent Number: | 8345804 |
| Patent Number: | 7778218 |

| Property Type | Number |
|---|---|
| Patent Number: | 8005654 |
| Patent Number: | 8255908 |
| Patent Number: | 7797823 |
| Patent Number: | 7920523 |
| Patent Number: | 8751683 |
| Patent Number: | 8023271 |
| Patent Number: | 8054802 |
| Patent Number: | 8095134 |
| Patent Number: | 8315951 |
| Patent Number: | 8145233 |
| Patent Number: | 8023438 |
| Patent Number: | 7860512 |
| Patent Number: | 8060125 |
| Patent Number: | 7860000 |
| Patent Number: | 8230293 |
| Patent Number: | 7863912 |
| Patent Number: | 7751135 |
| Patent Number: | 8121187 |
| Patent Number: | 7724756 |
| Patent Number: | 8195832 |
| Patent Number: | 8005472 |
| Patent Number: | 8005046 |
| Patent Number: | 9170649 |
| Patent Number: | 8811334 |
| Patent Number: | 8938145 |
| Patent Number: | 8247999 |
| Patent Number: | 8081567 |
| Patent Number: | 8248941 |
| Patent Number: | 8606940 |
| Patent Number: | 7991941 |
| Patent Number: | 7680362 |
| Patent Number: | 8014668 |
| Patent Number: | 9100381 |
| Patent Number: | 9524353 |
| Patent Number: | 8605581 |
| Patent Number: | 8031721 |
| Patent Number: | 7768914 |
| Patent Number: | 7620275 |

| Property Type | Number |
|---|---|
| Patent Number: | 8109321 |
| Patent Number: | 7609934 |
| Patent Number: | 7932727 |
| Patent Number: | 7720976 |
| Patent Number: | 7765353 |
| Patent Number: | 8799239 |
| Patent Number: | 8243591 |
| Patent Number: | 8761082 |
| Patent Number: | 8717966 |
| Patent Number: | 8654735 |
| Patent Number: | 8027355 |
| Patent Number: | 7663522 |
| Patent Number: | 8009630 |
| Patent Number: | 8032330 |
| Patent Number: | 8838775 |
| Patent Number: | 8805369 |
| Patent Number: | 8325734 |
| Patent Number: | 8077799 |
| Patent Number: | 8571530 |
| Patent Number: | 8089515 |
| Patent Number: | 7822298 |
| Patent Number: | 8204179 |
| Patent Number: | 9047421 |
| Patent Number: | 7675325 |
| Patent Number: | 8125916 |
| Patent Number: | 8553554 |
| Patent Number: | 8401565 |
| Patent Number: | 8406132 |
| Patent Number: | 7921457 |
| Patent Number: | 8326917 |
| Patent Number: | 7847658 |
| Patent Number: | 8195452 |
| Patent Number: | 8291052 |
| Patent Number: | 8243615 |
| Patent Number: | 9094411 |
| Patent Number: | 8139512 |
| Patent Number: | 8025434 |
| Patent Number: | 8831599 |

| Property Type | Number |
|---|---|
| Patent Number: | 8828520 |
| Patent Number: | 9980079 |
| Patent Number: | 7554046 |
| Patent Number: | 8121081 |
| Patent Number: | 8055134 |
| Patent Number: | 8762950 |
| Patent Number: | 7792013 |
| Patent Number: | 7728627 |
| Patent Number: | 8724525 |
| Patent Number: | 8179846 |
| Patent Number: | 8176328 |
| Patent Number: | 8259944 |
| Patent Number: | 8040796 |
| Patent Number: | 8054806 |
| Patent Number: | 8103123 |
| Patent Number: | 8340706 |
| Patent Number: | 8761709 |
| Patent Number: | 8144862 |
| Patent Number: | 8107550 |
| Patent Number: | 9319195 |
| Patent Number: | 8335212 |
| Patent Number: | 8351532 |
| Patent Number: | 8010669 |
| Patent Number: | 7764423 |
| Patent Number: | 9077937 |
| Patent Number: | 8421072 |
| Patent Number: | 9189256 |
| Patent Number: | 8059565 |
| Patent Number: | 8468237 |
| Patent Number: | 8321807 |
| Patent Number: | 8181066 |
| Patent Number: | 8533021 |
| Patent Number: | 8631108 |
| Patent Number: | 8581698 |
| Patent Number: | 8201015 |
| Patent Number: | 7798699 |
| Patent Number: | 8179960 |
| Patent Number: | 8185073 |

| Property Type | Number |
|---|---|
| Patent Number: | 9282533 |
| Patent Number: | 8135031 |
| Patent Number: | 9237436 |
| Patent Number: | 7772826 |
| Patent Number: | 8238681 |
| Patent Number: | 8120762 |
| Patent Number: | 8570870 |
| Patent Number: | 8140070 |
| Patent Number: | 8264587 |
| Patent Number: | 8199939 |
| Patent Number: | 8335474 |
| Patent Number: | 8644757 |
| Patent Number: | 8054793 |
| Patent Number: | 8601454 |
| Patent Number: | 7929423 |
| Patent Number: | 8495749 |
| Patent Number: | 8111987 |
| Patent Number: | 8000245 |
| Patent Number: | 8856226 |
| Patent Number: | 8295881 |
| Patent Number: | 8395988 |
| Patent Number: | 7847631 |
| Patent Number: | 8346276 |
| Patent Number: | 7929469 |
| Patent Number: | 7919349 |
| Patent Number: | 8081050 |
| Patent Number: | 8145540 |
| Patent Number: | 8818024 |
| Patent Number: | 8751585 |
| Patent Number: | 8280928 |
| Patent Number: | 8966090 |
| Patent Number: | 8041811 |
| Patent Number: | 9047267 |
| Patent Number: | 8958407 |
| Patent Number: | 8111656 |
| Patent Number: | 8345680 |
| Patent Number: | 7997520 |
| Patent Number: | 8266487 |

| Property Type | Number |
|---|---|
| **Patent Number:** | 8923519 |
| **Patent Number:** | 8385321 |
| **Patent Number:** | 8179854 |
| **Patent Number:** | 8226241 |
| **Patent Number:** | 8571273 |
| **Patent Number:** | 8055303 |
| **Patent Number:** | 7961462 |
| **Application Number:** | 12480456 |
| **Patent Number:** | 8498199 |
| **Patent Number:** | 8750803 |
| **Patent Number:** | 8432859 |
| **Patent Number:** | 8751737 |
| **Patent Number:** | 8792331 |
| **Patent Number:** | 8533545 |
| **Patent Number:** | 8677198 |
| **Patent Number:** | 8290368 |
| **Patent Number:** | 8027361 |
| **Patent Number:** | 8918787 |
| **Patent Number:** | 8063806 |
| **Patent Number:** | 8306046 |
| **Patent Number:** | 8432363 |
| **Patent Number:** | 8817626 |
| **Patent Number:** | 8134848 |
| **Patent Number:** | 8248997 |
| **Patent Number:** | 8054760 |
| **Patent Number:** | 8243585 |
| **Patent Number:** | 8321228 |
| **Patent Number:** | 9117203 |
| **Patent Number:** | 8457155 |
| **Patent Number:** | 8317084 |
| **Patent Number:** | 8134934 |
| **Patent Number:** | 8737961 |
| **Patent Number:** | 8201094 |
| **Patent Number:** | 8724648 |
| **Patent Number:** | 8290516 |
| **Patent Number:** | 7813614 |
| **Patent Number:** | 7805138 |
| **Patent Number:** | 8179779 |

| Property Type | Number |
|---|---|
| Patent Number: | 9053464 |
| Patent Number: | 8588070 |
| Patent Number: | 8208252 |
| Patent Number: | 9712506 |
| Patent Number: | 9307381 |
| Patent Number: | 8451840 |
| Patent Number: | 8892983 |
| Patent Number: | 8285293 |
| Patent Number: | 8280427 |
| Patent Number: | 8892101 |
| Patent Number: | 8490075 |
| Patent Number: | 8345633 |
| Patent Number: | 10084856 |
| Patent Number: | 8494315 |
| Patent Number: | 8560312 |
| Patent Number: | 8620362 |
| Patent Number: | 8789204 |
| Patent Number: | 8854987 |
| Patent Number: | 8200224 |
| Patent Number: | 8249446 |
| Patent Number: | 8335819 |
| Patent Number: | 8271007 |
| Patent Number: | 8364150 |
| Patent Number: | 9048907 |
| Patent Number: | 9124417 |
| Patent Number: | 8271656 |
| Patent Number: | 8897380 |
| Patent Number: | 8594562 |
| Patent Number: | 8701116 |
| Patent Number: | 8346259 |
| Patent Number: | 8792069 |
| Patent Number: | 8429480 |
| Patent Number: | 8331291 |
| Patent Number: | 8463229 |
| Patent Number: | 8547440 |
| Patent Number: | 9081078 |
| Patent Number: | 9336320 |
| Patent Number: | 7962958 |

| Property Type | Number |
|---|---|
| Patent Number: | 8489600 |
| Patent Number: | 8547901 |
| Patent Number: | 7973637 |
| Patent Number: | 8432911 |
| Patent Number: | 8238031 |
| Patent Number: | 8654719 |
| Patent Number: | 8629855 |
| Patent Number: | 9055512 |
| Patent Number: | 9445380 |
| Patent Number: | 9400550 |
| Patent Number: | 8725706 |
| Patent Number: | 8397989 |
| Patent Number: | 8446484 |
| Patent Number: | 9378503 |
| Patent Number: | 8601199 |
| Patent Number: | 8266551 |
| Patent Number: | 8639692 |
| Patent Number: | 8837350 |
| Patent Number: | 8249642 |
| Patent Number: | 8195209 |
| Patent Number: | 9026542 |
| Patent Number: | 8446725 |
| Patent Number: | 8588087 |
| Patent Number: | 8848821 |
| Patent Number: | 9055082 |
| Patent Number: | 9111255 |
| Patent Number: | 8331493 |
| Patent Number: | 8559331 |
| Patent Number: | 8693608 |
| Patent Number: | 9118669 |
| Patent Number: | 9031619 |
| Patent Number: | 9191438 |
| Patent Number: | 8422448 |
| Patent Number: | 8258497 |
| Patent Number: | 8712708 |
| Patent Number: | 8516205 |
| Patent Number: | 8458550 |
| Patent Number: | 9320060 |

| Property Type | Number |
|---|---|
| Patent Number: | 9144098 |
| Patent Number: | 8730905 |
| Patent Number: | 9357081 |
| Patent Number: | 8532651 |
| Patent Number: | 8638719 |
| Patent Number: | 9137051 |
| Patent Number: | 8810626 |
| Patent Number: | 9350573 |
| Patent Number: | 9063963 |
| Patent Number: | 9104410 |
| Patent Number: | 8594735 |
| Patent Number: | 8855658 |
| Patent Number: | 9166802 |
| Patent Number: | 9037727 |
| Patent Number: | 8737346 |
| Patent Number: | 9025775 |
| Patent Number: | 8385930 |
| Patent Number: | 8767735 |
| Patent Number: | 9059940 |
| Patent Number: | 8472447 |
| Patent Number: | 8488608 |
| Patent Number: | 8582423 |
| Patent Number: | 8462774 |
| Patent Number: | 8559769 |
| Patent Number: | 9008515 |
| Patent Number: | 8351555 |
| Patent Number: | 8699834 |
| Patent Number: | 9298362 |
| Patent Number: | 8644699 |
| Patent Number: | 8577861 |
| Patent Number: | 8559867 |
| Patent Number: | 8290029 |
| Patent Number: | 8810368 |
| Patent Number: | 8589956 |
| Patent Number: | 9209858 |
| Patent Number: | 8467330 |
| Patent Number: | 8194597 |
| Patent Number: | 8781835 |

| Property Type | Number |
|---|---|
| Patent Number: | 8923377 |
| Patent Number: | 8803697 |
| Patent Number: | 8549010 |
| Patent Number: | 8639123 |
| Patent Number: | 8676009 |
| Patent Number: | 8498957 |
| Patent Number: | 8811374 |
| Patent Number: | 8818861 |
| Patent Number: | 8467793 |
| Patent Number: | 9094903 |
| Patent Number: | 8811887 |
| Patent Number: | 8856449 |
| Patent Number: | 8655365 |
| Patent Number: | 8677210 |
| Patent Number: | 8780830 |
| Patent Number: | 8625632 |
| Patent Number: | 8843098 |
| Patent Number: | 9301313 |
| Patent Number: | 8923899 |
| Patent Number: | 8718324 |
| Patent Number: | 8824392 |
| Patent Number: | 8588537 |
| Patent Number: | 9188741 |
| Patent Number: | 9357482 |
| Patent Number: | 8565114 |
| Patent Number: | 8954084 |
| Patent Number: | 8831248 |
| Patent Number: | 8767939 |
| Patent Number: | 8842620 |
| Patent Number: | 9313670 |
| Patent Number: | 8787708 |
| Patent Number: | 8718374 |
| Patent Number: | 8725146 |
| Patent Number: | 9125024 |
| Patent Number: | 8838020 |
| Patent Number: | 8826182 |
| Patent Number: | 8792355 |
| Patent Number: | 9245051 |

| Property Type | Number |
|---|---|
| Patent Number: | 9218605 |
| Patent Number: | 8897649 |
| Patent Number: | 8824501 |
| Patent Number: | 8699359 |
| Patent Number: | 8620383 |
| Patent Number: | 9320034 |
| Patent Number: | 8891448 |
| Patent Number: | 8570981 |
| Patent Number: | 9155012 |
| Patent Number: | 8675520 |
| Patent Number: | 8285846 |
| Patent Number: | 9098109 |
| Patent Number: | 8817685 |
| Patent Number: | 8811207 |
| Patent Number: | 9007993 |
| Patent Number: | 9385292 |
| Patent Number: | 8614952 |
| Patent Number: | 8724572 |
| Patent Number: | 8862141 |
| Patent Number: | 8797639 |
| Patent Number: | 9223630 |
| Patent Number: | 8995834 |
| Patent Number: | 8719649 |
| Patent Number: | 9055086 |
| Patent Number: | 9124567 |
| Patent Number: | 8811246 |
| Patent Number: | 9571241 |
| Patent Number: | 8913391 |
| Patent Number: | 9007901 |
| Patent Number: | 9054897 |
| Patent Number: | 9081727 |
| Patent Number: | 8761104 |
| Patent Number: | 8625758 |
| Patent Number: | 9247331 |
| Patent Number: | 9215538 |
| Patent Number: | 8965045 |
| Patent Number: | 9294883 |
| Patent Number: | 8913489 |

| Property Type | Number |
|---|---|
| Patent Number: | 9154452 |
| Patent Number: | 9202108 |
| Patent Number: | 9122532 |
| Patent Number: | 9055404 |
| Patent Number: | 8948107 |
| Patent Number: | 9369959 |
| Patent Number: | 8953450 |
| Patent Number: | 9055381 |
| Patent Number: | 8811516 |
| Patent Number: | 9560648 |
| Patent Number: | 9025433 |
| Patent Number: | 9081906 |
| Patent Number: | 9191987 |
| Patent Number: | 9282064 |
| Patent Number: | 9548977 |
| Patent Number: | 9300377 |
| Patent Number: | 8767614 |
| Patent Number: | 8914656 |
| Patent Number: | 9031952 |
| Patent Number: | 9307550 |
| Patent Number: | 9363103 |
| Patent Number: | 9141277 |
| Patent Number: | 9378207 |
| Patent Number: | 8849130 |
| Patent Number: | 8934452 |
| Patent Number: | 9338740 |
| Patent Number: | 9131254 |
| Patent Number: | 8768369 |
| Patent Number: | 9113405 |
| Patent Number: | 9288305 |
| Patent Number: | 9455843 |
| Patent Number: | 9240066 |
| Patent Number: | 9071815 |
| Patent Number: | 9247191 |
| Patent Number: | 9451570 |
| Patent Number: | 8812046 |
| Patent Number: | 8401572 |
| Patent Number: | 9270564 |

| Property Type | Number |
|---|---|
| Patent Number: | 8937945 |
| Patent Number: | 8792941 |
| Patent Number: | 8964616 |
| Patent Number: | 9307347 |
| Patent Number: | 8909661 |
| Patent Number: | 9239936 |
| Patent Number: | 8982691 |
| Patent Number: | 9398279 |
| Patent Number: | 9218381 |
| Patent Number: | 9131495 |
| Patent Number: | 10034206 |
| Patent Number: | 9031596 |
| Patent Number: | 8773292 |
| Patent Number: | 9307576 |
| Patent Number: | 9122702 |
| Patent Number: | 9226305 |
| Patent Number: | 9107089 |
| Patent Number: | 9148389 |
| Patent Number: | 9148390 |
| Patent Number: | 9148391 |
| Patent Number: | 9172662 |
| Patent Number: | 9113576 |
| Patent Number: | 9294060 |
| Patent Number: | 9036513 |
| Patent Number: | 9181933 |
| Patent Number: | 9338171 |
| Patent Number: | 9042253 |
| Patent Number: | 9172461 |
| Patent Number: | 9179384 |
| Patent Number: | 9237482 |
| Patent Number: | 9300400 |
| Patent Number: | 8614108 |
| Patent Number: | 9064170 |
| Patent Number: | 8711727 |
| Patent Number: | 9477690 |
| Patent Number: | 8914007 |
| Patent Number: | 9083472 |
| Patent Number: | 9161342 |

| Property Type | Number |
|---|---|
| Patent Number: | 9224398 |
| Patent Number: | 9100681 |
| Patent Number: | 9084185 |
| Patent Number: | 9203937 |
| Patent Number: | 9154446 |
| Patent Number: | 9247521 |
| Patent Number: | 8995804 |
| Patent Number: | 9335477 |
| Patent Number: | 9172660 |
| Patent Number: | 9185058 |
| Patent Number: | 9106413 |
| Patent Number: | 8984361 |
| Patent Number: | 9230215 |
| Patent Number: | 9253678 |
| Patent Number: | 9301217 |
| Patent Number: | 9203479 |
| Patent Number: | 9230551 |
| Patent Number: | 9277447 |
| Patent Number: | 9258354 |
| Patent Number: | 9392455 |
| Patent Number: | 9002200 |
| Patent Number: | 9370020 |
| Patent Number: | 8750654 |
| Patent Number: | 8831003 |
| Patent Number: | 9210602 |
| Patent Number: | 9032119 |
| Patent Number: | 9338655 |
| Patent Number: | 9077483 |
| Patent Number: | 9195740 |
| Patent Number: | 9059883 |
| Patent Number: | 9042328 |
| Patent Number: | 9318115 |
| Patent Number: | 9565691 |
| Patent Number: | 9392416 |
| Patent Number: | 9603126 |
| Patent Number: | 9106346 |
| Patent Number: | 9201743 |
| Patent Number: | 9270322 |

| Property Type | Number |
|---|---|
| Patent Number: | 9147226 |
| Patent Number: | 9477561 |
| Patent Number: | 9160456 |
| Patent Number: | 9223099 |
| Patent Number: | 9106655 |
| Patent Number: | 9047362 |
| Patent Number: | 9204065 |
| Patent Number: | 9473287 |
| Patent Number: | 9215164 |
| Patent Number: | 9329345 |
| Patent Number: | 9069962 |
| Patent Number: | 9398437 |
| Patent Number: | 9312838 |
| Patent Number: | 9881092 |
| Patent Number: | 9270672 |
| Patent Number: | 9288599 |
| Patent Number: | 8970738 |
| Patent Number: | 9432564 |
| Patent Number: | 9286429 |
| Patent Number: | 9506761 |
| Patent Number: | 9308596 |
| Patent Number: | 9277527 |
| Patent Number: | 9088493 |
| Patent Number: | 9356861 |
| Patent Number: | 9426044 |
| Patent Number: | 9030960 |
| Patent Number: | 9107155 |
| Patent Number: | 9241425 |
| Patent Number: | 9124480 |
| Patent Number: | 9392363 |
| Patent Number: | 9414366 |
| Patent Number: | 9485709 |
| Patent Number: | 9473907 |
| Patent Number: | 9282527 |
| Patent Number: | 9414183 |
| Patent Number: | 9225461 |
| Patent Number: | 9755908 |
| Patent Number: | 9622063 |

| Property Type | Number |
|---|---|
| Patent Number: | 9723476 |
| Patent Number: | 9407458 |
| Patent Number: | 9167079 |
| Patent Number: | 9456330 |
| Patent Number: | 9462172 |
| Patent Number: | 10045141 |
| Patent Number: | 9408065 |
| Patent Number: | 9532284 |
| Patent Number: | 9641279 |
| Patent Number: | 9753233 |
| Patent Number: | 10021010 |
| Patent Number: | 9405070 |
| Patent Number: | 9276796 |
| Patent Number: | 9313322 |
| Patent Number: | 9900886 |
| Patent Number: | 9408097 |
| Patent Number: | 9847942 |
| Application Number: | 14942520 |
| Patent Number: | 9927676 |
| Patent Number: | 10178679 |
| Application Number: | 15255481 |

**CORRESPONDENCE DATA**

Fax Number:                    (617)856-8201

*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

Phone:                         617-856-8145
Email:                         ip@brownrudnick.com
Correspondent Name:            BROWN RUDNICK LLP
Address Line 1:                ONE FINANCIAL CENTER
Address Line 4:                BOSTON, MASSACHUSETTS 02111

| ATTORNEY DOCKET NUMBER: | 034392.0005 |
|---|---|
| NAME OF SUBMITTER: | MARK S. LEONARDO |
| SIGNATURE: | /MARK S. LEONARDO/ |
| DATE SIGNED: | 05/20/2019 |

**Total Attachments: 54**
source=WSOU - Patent Security Agreement (WSOU Investments)#page1.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page2.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page3.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page4.tif

source=WSOU - Patent Security Agreement (WSOU Investments)#page5.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page6.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page7.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page8.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page9.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page10.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page11.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page12.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page13.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page14.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page15.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page16.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page17.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page18.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page19.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page20.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page21.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page22.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page23.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page24.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page25.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page26.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page27.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page28.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page29.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page30.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page31.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page32.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page33.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page34.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page35.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page36.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page37.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page38.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page39.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page40.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page41.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page42.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page43.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page44.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page45.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page46.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page47.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page48.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page49.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page50.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page51.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page52.tif

source=WSOU - Patent Security Agreement (WSOU Investments)#page53.tif
source=WSOU - Patent Security Agreement (WSOU Investments)#page54.tif

**PATENT SECURITY AGREEMENT**

This PATENT SECURITY AGREEMENT dated as of May 16, 2019 (as amended, restated, supplemented, amended and restated or otherwise modified from time to time, this "*Agreement*"), is made by WSOU INVESTMENTS, LLC, a Delaware limited liability company (the "*Grantor*"), in favor of BP FUNDING TRUST, SERIES SPL-VI, a statutory series of BP FUNDING TRUST, a Delaware statutory trust, for itself and for no other series of BP FUNDING TRUST (the "*Lender*").

W I T N E S S E T H:

WHEREAS, pursuant to that certain Loan Agreement dated as of the date hereof (as amended, restated, supplemented, amended and restated or otherwise modified from time to time, the "*Loan Agreement*"), between WSOU Holdings, LLC, as borrower (the "*Borrower*"), and the Lender, the Lender has made Advances and extended certain other financial accommodations to the Borrower;

WHEREAS, in connection with the Loan Agreement, the Grantor has executed and delivered a Security Agreement dated as of the date hereof (as amended, restated, supplemented, amended and restated or otherwise modified from time to time, the "*Security Agreement*") pursuant to which the Grantor granted to the Lender, a continuing security interest in the Collateral, including without limitation the Patent Collateral (as defined below) to secure all Obligations;

WHEREAS, the execution and delivery by Grantor of this Agreement is a condition precedent to the effectiveness of the Loan Agreement; and

WHEREAS, the Grantor has duly authorized the execution, delivery and performance of this Agreement.

NOW, THEREFORE, for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Grantor agrees, as follows:

SECTION 1.    Definitions. Unless otherwise defined herein or the context otherwise requires, capitalized terms used in this Agreement, including its preamble and recitals, have the meanings provided in the Security Agreement.

SECTION 2.    Grant of Security Interest in Patents. As security for the prompt and complete payment and performance in full when due of all Obligations, the Grantor, until such time as Grantor becomes an Unrestricted Subsidiary, hereby assigns, pledges, hypothecates, charges, mortgages, delivers, and transfers to the Lender, and hereby grants to the Lender, a continuing security interest in and lien on all of Grantors right, title and interest in, to and under the Patents listed on Schedule I hereto, including without limitation (i) all letters patent of the United States of America or any other country, all registrations and recordings thereof and all applications for letters patent of the United States of America or any other country, including registrations, recordings and pending applications in the United States Patent and Trademark Office or any similar offices in the United States of America or any other country, (ii) all reissues, continuations, divisions, continuations in part, renewals or extensions thereof, and the inventions disclosed or claimed therein, including the right to make, use and/or sell the inventions disclosed or claimed therein, (iii) all patent licenses, and similar agreements, and (iv) all Proceeds of, and rights associated with, the foregoing (including licenses, royalties income, payments, claims, damages and Proceeds of infringement suits), the right to sue third parties for past, present or future infringements of any patent or patent application, and for breach or enforcement of any patent license, in each case, whether now or hereafter owned or existing or acquired or arising and wherever located (collectively, the "*Patent Collateral*").

SECTION 3.    Security Agreement. This Agreement has been executed and delivered by the Grantor for the purpose of registering the security interest of the Lender in the Patent Collateral with the United States Patent and Trademark Office. The Grantor does hereby further acknowledge and affirm that the rights and remedies of the Lender with respect to the security interest in the Patent Collateral made and granted hereby are more fully set forth in the Security Agreement, the terms and provisions of which (including the remedies provided for therein) are incorporated by reference herein as if fully set forth herein.  In the event of any irreconcilable conflict between the terms of this Agreement and the terms of the Security Agreement, the terms of the Security Agreement shall control.

SECTION 4.    Loan Document. This Agreement is a Loan Document executed pursuant to the Loan Agreement and shall (unless otherwise expressly indicated herein) be construed, administered and applied in accordance with the terms and provisions thereof.

SECTION 5.    Recordation.  The Grantor hereby authorizes and requests that the Register of Patents and any other applicable government officer record this Agreement.

SECTION 6.    Governing Law: Jurisdiction: Consent to Service of Process.

(a)    This Agreement shall be governed by, and construed in accordance with, the laws of the State of New York, without regard to principles of conflicts of law. The Grantor irrevocably and unconditionally submits, for itself and its property, to the nonexclusive jurisdiction of the courts of any United States federal court sitting in or with direct or indirect jurisdiction over the Southern District of New York or any New York state or superior court sitting in New York, New York, in any action or proceeding arising out of or relating to this Agreement or any other Loan Document to which Grantor is a party, or for recognition or enforcement of any judgment, and the Grantor irrevocably and unconditionally agrees that all claims in respect of any such action or proceeding may be heard and determined in such state courts or, to the fullest extent permitted by applicable Law, in such Federal courts. The Grantor agrees that a final judgment in any such action or proceeding shall be conclusive and may be enforced in other jurisdictions by suit on the judgment or in any other manner provided by Law. Nothing in this Agreement or in any other Loan Document shall affect any right that Lender may otherwise have to bring any action or proceeding relating to this Agreement or any other Loan Document against the Grantor or any of its properties in the courts of any other jurisdiction.

(b)    The Grantor hereby irrevocably and unconditionally waives, to the fullest extent it may legally and effectively do so, any objection that it may now or hereafter have to the laying of venue of any suit, action or proceeding arising out of or relating to this Agreement or the other Loan Documents in any court referred to in paragraph (a) of this Section. The Grantor hereby irrevocably waives, to the fullest extent permitted by applicable law, the defense of an inconvenient forum to the maintenance of such action or proceeding in any such court.

(c)    The Grantor irrevocably consents to service of process in the manner provided for notices in Section 11.1 of the Loan Agreement. Nothing in this Agreement will affect the right of any party hereto to serve process in any other manner permitted by applicable Law.

SECTION 7.    Electronic Signature.  Delivery of an executed signature page to this Agreement by facsimile (or other electronic transmission) shall be as effective as delivery of an original executed signature page to this Agreement.

[Remainder of page intentionally left blank]

IN WITNESS WHEREOF, the Grantor has caused this Agreement to be duly executed and delivered by its Authorized Officer as of the date first above written.

GRANTOR:

WSOU INVESTMENTS, LLC

By: _____

Name:  Stuart Shanus

Title:  Authorized Signatory

PATENT
REEL: 056526 FRAME: 0227

SCHEDULE I

[See Attached]

PATENT
REEL: 056526 FRAME: 0228

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 08/170,111 | 6481005 | 12/20/1993 | 11/12/2002 | Event Correlation Feature For A Telephone Network Operations Support System |
| Issued | United States | 08/359,904 | 6421538 | 12/20/1994 | 7/16/2002 | DETECTION OF HIGH USER VELOCITY |
| Issued | United States | 08/506,537 | 6704761 | 8/5/1997 | 3/2/2004 | Carry-Save Multiplier/Accumulator System And Method |
| Issued | United States | 09/025,758 | 6109972 | 3/2/1998 | 8/29/2000 | PLUG |
| Issued | United States | 09/107,919 | 7072831 | 8/29/1998 | 7/4/2006 | ESTIMATING THE NOISE COMPONENTS OF A SIGNAL |
| Issued | United States | 09/124,278 | 6704316 | 7/29/1998 | 3/9/2004 | Push Out Technique For Shared Memory Buffer Management In A Network Node |
| Issued | United States | 09/127,767 | 6918035 | 7/31/1998 | 7/12/2005 | Method For Two Party Authentication And Key Agreement |
| Issued | United States | 09/172,510 | 7113028 | 10/14/1998 | 9/26/2006 | Method And Arrangement For Calibrating An Active Filter |
| Issued | United States | 09/201,749 | 7765179 | 12/1/1998 | 7/27/2010 | METHOD AND APPARATUS FOR RESOLVING DOMAIN NAMES OF PERSISTENT WEB |
| Issued | United States | 09/249,312 | 7120431 | 2/12/1999 | 10/10/2006 | SYSTEM AND METHOD FOR ADJUSTING ANTENNA RADIATION IN A WIRELESS NETWORK |
| Issued | United States | 09/280,618 | 7416851 | 3/29/1999 | 8/26/2008 | Destination Call Routing Apparatus And Method |
| Issued | United States | 09/283,368 | 7454189 | 4/8/1999 | 6/22/2004 | Method Of Queue Length Based Burst Management In Wireless Communication |
| Issued | United States | 09/288,763 | 6385668 | 4/8/1999 | 5/7/2002 | Method And Apparatus For Compound Hardware Configuration Control |
| Issued | United States | 09/290,535 | 6320265 | 4/12/1999 | 10/20/2001 | Semiconductor Device With High-Temperature Ohmic Contact And Method Of |
| Issued | United States | 09/291,869 | 6594685 | 4/14/1999 | 7/15/2003 | A Universal Application Programming Interface Having Generic Message Format |
| Issued | United States | 09/292,397 | 6425032 | 4/15/1999 | 7/23/2002 | Bus Controller Handling A Dynamically Changing Mix Of Multiple Nonpre-Emptable |
| Issued | United States | 09/292,424 | 6327571 | 4/15/1999 | 12/4/2001 | Method And Apparatus For Hardware Realization Process Adjustment |
| Issued | United States | 09/293,296 | 6560242 | 4/16/1999 | 5/6/2003 | Method and apparatus for connection format conversion in a communications |
| Issued | United States | 09/294,485 | 6370219 | 4/20/1999 | 4/9/2002 | Self-Modulated, Filament-Based, Solid State Laser |
| Issued | United States | 09/294,661 | 6515978 | 4/19/1999 | 2/4/2003 | Methods And Apparatus For Downlink Diversity In CDMA Using Walsh Codes |
| Issued | United States | 09/295,458 | 6556578 | 4/14/1999 | 4/29/2003 | Early Fair Drop: A New Buffer Management Policy |
| Issued | United States | 09/295,010 | 6341328 | 4/20/1999 | 1/22/2002 | Method And Apparatus For Solving Satisfiability Problems Using Reconfigurable Hardware |
| Issued | United States | 09/295,535 | 6442732 | 4/20/1999 | 8/27/2002 | Virtual Logic System For Solving Multiple, Co-Dependent DMA Controllers |
| Issued | United States | 09/295,570 | 6385609 | 4/21/1999 | 5/7/2002 | Service Brokering System For Intelligent Telecommunications Network |
| Issued | United States | 09/295,100 | 6560326 | 4/21/1999 | 5/6/2003 | System And Method For Analyzing And Displaying Switch Output |
| Issued | United States | 09/296,409 | 6519264 | 4/21/1999 | 2/11/2003 | Rate monitoring of connections in a communications network using history buffer. |
| Issued | United States | 09/296,573 | 6614857 | 4/23/1999 | 9/2/2003 | Iterative Channel Estimation And Compensation Based Thereon |
| Issued | United States | 09/295,370 | 6383938 | 4/21/1999 | 5/7/2002 | METHOD OF ANISOTROPIC ETCHING OF SUBSTRATES |
| Issued | United States | 09/295,392 | 6218990 | 4/21/1999 | 4/17/2001 | RADIOCOMMUNICATION DEVICE AND A DUAL-FREQUENCY MICROSTRIP ANTENNA |
| Issued | United States | 09/296,342 | 6342148 | 4/23/1999 | 1/29/2002 | TIN ELECTROPLATING PROCESS |
| Issued | United States | 09/295,392 | 6760320 | 4/21/1999 | 7/6/2004 | CHANNEL ADAPTIVE FAST POWER CONTROL IN CDMA |
| Issued | United States | 09/298,309 | 6498798 | 4/23/1999 | 12/24/2002 | Priority-Based Statistical Multiplexer-Hub |
| Issued | United States | 09/298,373 | 6219048 | 4/23/1999 | 4/17/2001 | Heat Sink Alignment Apparatus And Method |
| Issued | United States | 09/298,756 | 6385699 | 4/23/1999 | 5/7/2002 | System And Method For ... |
| Issued | United States | 09/298,778 | 6519264 | 4/26/1999 | 2/11/2003 | Rate monitoring of connections in a communications network using history buffer. |
| Issued | United States | 09/301,037 | 6349208 | 4/26/1999 | 2/19/2002 | Apparatus, and associated method, for selectively... |
| Issued | United States | 09/301,147 | 6192371 | 4/28/1999 | 2/20/2001 | Object Morphing In An Object Oriented Computing Environment Using Relational |
| Issued | United States | 09/302,360 | 6126807 | 4/29/1999 | 10/3/2000 | Process For Making Sodium Gold Sulfite Solution |
| Issued | United States | 09/302,373 | 6181849 | 4/30/1999 | 1/30/2001 | An Interleaved Wavelengths Multi/Demultiplexer With Multiple-Input-Ports And |
| Issued | United States | 09/303,372 | 6510158 | 4/30/1999 | 1/21/2003 | Method and apparatus combining a plurality of virtual circuits into a combined virtual |
| Issued | United States | 09/303,552 | 6421722 | 4/30/1999 | 7/16/2002 | METHOD AND APPARATUS FOR PROVIDING INTERNETWORKING SERVICE RELIABILITY |
| Issued | United States | 09/304,031 | 6178019 | 5/3/1999 | 1/23/2001 | System And Method For Controlling The Selectivity Of A Holographic Memory System |
| Issued | United States | 09/306,033 | 6516301 | 5/3/1999 | 2/4/2003 | Order-Based Material Management System |
| Issued | United States | 09/306,062 | 6241870 | 5/6/1999 | 6/5/2001 | Rhodium Sulfate Compounds and Rhodium Plating |
| Issued | United States | 09/306,751 | 6151210 | 5/6/1999 | 11/21/2000 | Modular Design Of Electronic Equipment Systems |
| Issued | United States | 09/306,836 | 6647024 | 5/7/1999 | 11/11/2003 | System And Method For An All Digital Communication System With A Life Line |
| Issued | United States | | 6487254 | 5/7/1999 | 11/26/2002 | Methods And Devices For Estimating QAM Symbol Sequences Over Flat Fading |

PATENT
REEL: 056526 FRAME: 0229

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/307,012 | 6377645 | 5/7/1999 | 4/23/2002 | Method And Apparatus For Controlling Bit Slippage in High-Speed Communications |
| Issued | United States | 09/307,031 | 6456710 | 5/7/1999 | 9/24/2002 | METHOD OF ACTIVATING A STATION |
| Issued | United States | 09/307,642 | 6421401 | 5/7/1999 | 7/16/2002 | OFDM SYMBOL SYNCHRONISATION |
| Issued | United States | 09/309,349 | 6657993 | 5/11/1999 | 12/2/2003 | System And Method For Variable Bandwidth Transmission Facilities Between A Local |
| Issued | United States | 09/309,943 | 6239359 | 5/11/1999 | 5/29/2001 | Circuit Board RF Shielding |
| Issued | United States | 09/310,079 | 6358832 | 5/11/1999 | 3/5/2002 | Selectivity Estimation In Spatial Databases |
| Issued | United States | 09/311,229 | 6604123 | 5/13/1999 | 8/5/2003 | Operating System Transfer Of Control And Parameter Manipulation Using Portals |
| Issued | United States | 09/312,524 | 6546415 | 5/14/1999 | 4/8/2003 | Network Management System Using A Distributed Namespace |
| Issued | United States | 09/312,711 | 6568879 | 5/17/1999 | 5/13/2003 | Method And Apparatus For Enabling Transmission Of Variable Length Encoded Data In |
| Issued | United States | 09/312,747 | 6493323 | 5/14/1999 | 12/10/2002 | Asynchronous Object Oriented Configuration Control System For Highly Reliable |
| Issued | United States | 09/312,793 | 6839334 | 5/17/1999 | 1/4/2005 | Control Channel For Time Division Multiple Access Systems |
| Issued | United States | 09/313,358 | 6542461 | 5/18/1999 | 4/1/2003 | METHOD OF PROTECTING ATM CONNECTIONS IN A TELECOMMUNICATIONS |
| Issued | United States | 09/313,589 | 6191670 | 5/18/1999 | 2/20/2001 | Low-Loss Duplexer Without Setting |
| Issued | United States | 09/313,900 | 6711163 | 5/18/1999 | 3/23/2004 | Data Communication Switch with Distributed Multicasting |
| Issued | United States | 09/313,981 | 6725455 | 5/19/1999 | 4/20/2004 | METHOD FOR ASSIGNING TASKS, DATA PROCESSING SYSTEM, CLIENT DATA |
| Issued | United States | 09/314,261 | 6721309 | 5/18/1999 | 4/13/2004 | Method and Apparatus for Maintaining Packet Order Integrity in Parallel Switching |
| Issued | United States | 09/315,484 | 6250578 | 5/20/1999 | 6/26/2001 | Cable Winding Housing |
| Issued | United States | 09/315,628 | 6978372 | 5/21/1999 | 12/20/2005 | Verification Of Correct Exponentiation Or Other Operations In Cryptographic |
| Issued | United States | 09/315,630 | 6253630 | 5/20/1999 | 7/3/2001 | EXPLICIT ROUTING IN IP. |
| Issued | United States | 09/317,118 | 6531001 | 5/24/1999 | 1/28/2003 | Efficient Electromagnetic Full-Wave Simulation In Layered Semiconductor Media |
| Issued | United States | 09/317,386 | 6591090 | 5/24/1999 | 7/8/2003 | PREDISTORATION CONTROL FOR POWER REDUCTION |
| Issued | United States | 09/315,631 | 6253444 | 5/20/1999 | 7/3/2003 | Method For The Manufacture Of Elbows For Microwave Guides And Elbows Obtained |
| Issued | United States | 09/316,118 | 6397636 | 5/20/1999 | 6/4/2002 | Method of applying a precursor to an assembled fiber bundle and fusing the bundle |
| Issued | United States | 09/318,285 | 6393107 | 5/25/1999 | 4/20/2004 | Method And Apparatus For Creating And Sending Structured Voicemail Messages |
| Issued | United States | 09/316,357 | 6229714 | 5/25/1999 | 5/8/2001 | Method And Apparatus For Applying Once-Only Processing In A Data Network |
| Issued | United States | 09/316,394 | 6438366 | 5/21/1999 | 8/20/2002 | METHOD AND CIRCUIT FOR SAMPLING A SIGNAL AT HIGH SAMPLING FREQUENCY |
| Issued | United States | 09/318,908 | 6253630 | 5/27/1999 | 7/2/2004 | Survivable Distribution Of Broadcast Signals In Loopback Rings |
| Issued | United States | 09/320,628 | 6807190 | 5/27/1999 | 2/18/2003 | Method And Apparatus For Operating Domain Name Servers |
| Issued | United States | 09/322,936 | 6351743 | 5/26/1999 | 10/1/2003 | Multicast methodology & apparatus for backpressure-based switching fabric. |
| Issued | United States | 09/321,516 | 6647107 | 5/27/1999 | 11/11/2003 | Multi-User Answering System and Method |
| Issued | United States | 09/322,941 | 6205790 | 5/28/1999 | 3/27/2001 | Efficient Thermoelectric Controller |
| Issued | United States | 09/320,768 | 6636510 | 5/27/1999 | 1/30/2001 | POSITIONING BY COMPUTING PSEUDO-SPEEDS IN A SATELLITE NAVIGATION SYSTEM |
| Issued | United States | 09/318,140 | 6538600 | 5/27/1999 | 2/26/2002 | Power Control And Cell Site Location Technique For CDMA Systems With Hierarchical |
| Issued | United States | 09/318,285 | 6415366 | 5/30/2002 | 5/13/2003 | A TRANSMITTER |
| Issued | United States | 09/324,454 | 6992978 | 6/2/1999 | 3/25/2003 | Wireless Assisted GPS Using A Reference Location |
| Issued | United States | 09/324,207 | 6965943 | 6/2/1999 | 12/29/2009 | SWITCH PROVIDED WITH A SIGNALING COUPLER, AND A METHOD OF SENDING A |
| Issued | United States | 09/323,135 | 6183355 | 6/1/1999 | 8/20/2002 | Method and apparatus for load distribution across memory banks with constrained |
| Issued | United States | 09/327,347 | 6236286 | 6/5/1999 | 1/31/2006 | METHOD AND SYSTEM FOR PATH PROTECTION IN A COMMUNICATIONS NETWORK |
| Issued | United States | 09/327,508 | 6185233 | 6/5/1999 | 11/15/2005 | End-To-End Internet Control |
| Issued | United States | 09/327,538 | 6183355 | 6/8/1999 | 1/2/2006 | DUAL BAND COMBINER ARRANGEMENT |
| Issued | United States | 09/328,035 | 7047483 | 6/8/1999 | 9/12/2000 | Integrated On-Board Automated Alignment For Low Distortion Amplifier |
| Issued | United States | 09/328,607 | 6963914 | 6/9/1999 | 5/22/2001 | OUTPUT POWER CONTROLLED WAVELENGTH STABILIZING SYSTEM |
| Issued | United States | 09/328,657 | 6421071 | 6/9/1999 | 2/6/2002 | Computer Implemented Method And Apparatus For Providing A Logical Point Of |
| Issued | United States | 09/329,235 | 6421071 | 6/10/1999 | 5/16/2006 | METHOD AND APPARATUS FOR RETRIEVING A NETWORK FILE USING A LOGICAL |
| Issued | United States | 09/329,324 | 6430403 | 6/10/1999 | 7/16/2002 | Synchronous Scrolling Of Time Stamped Log Files |
| Issued | United States | 09/329,324 | 6430403 | 6/10/1999 | 8/6/2002 | Temperature Compensated, Zero Bias RF Detector Circuit |

PATENT
REEL: 056526 FRAME: 0230

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/320,687 | 6157308 | 6/10/1999 | 12/5/2000 | Detecting Hidden Faults In Reliable Power Systems |
| Issued | United States | 09/329,689 | 6434502 | 6/10/1999 | 8/13/2002 | Automatic Updating Of Test Management System With Test Results Entered Into An |
| Issued | United States | 09/330,526 | 6343372 | 6/11/1999 | 1/29/2002 | Method And Apparatus For Generating A Verified Algorithm For Transforming |
| Issued | United States | 09/332,264 | 7088921 | 6/11/1999 | 8/20/2006 | System For Operating An Ethernet Data Network Over A Passive Optical Network |
| Issued | United States | 09/333,407 | 6577415 | 6/15/1999 | 6/10/2003 | Optical Add-Drop Module With Low Loss And High Isolation |
| Issued | United States | 09/334,017 | 6545616 | 6/15/1999 | 4/8/2003 | Methods And Apparatus For Digital Wireless Test Telephony |
| Issued | United States | 09/335,334 | 6567195 | 6/17/1999 | 5/20/2003 | Optical Network Using Remote Optical Powering Of Optoelectronic Switch |
| Issued | United States | 09/335,816 | 6241778 | 6/18/1999 | 6/5/2001 | Method And Apparatus For Implementing Run-Length Limited And Maximum |
| Issued | United States | 09/336,076 | 6438093 | 6/18/1999 | 8/20/2002 | INTEGRATED MOTION DETECTOR IN A MOBILE COMMUNICATIONS DEVICE |
| Issued | United States | 09/337,229 | 6374221 | 6/22/1999 | 4/16/2002 | Automatic Retraining Of Speech Recognizer While Using Reliable Transcripts |
| Issued | United States | 09/337,865 | 6502062 | 6/21/1999 | 12/31/2002 | A System And Method For Scheduling Data Delivery Using Flow And Stretch Algorithms |
| Issued | United States | 09/338,890 | 6389398 | 6/23/1999 | 5/14/2002 | System And Method For Storing And Executing Network Queries Used In Interactive |
| Issued | United States | 09/339,844 | 6687254 | 6/25/1999 | 2/3/2004 | FLEXIBLE THRESHOLD BASED BUFFERING SYSTEM FOR USE IN DIGITAL |
| Issued | United States | 09/342,912 | 6807171 | 6/30/1999 | 10/19/2004 | Virtual path aggregation |
| Issued | United States | 09/340,565 | 6204444 | 6/28/1999 | 3/20/2001 | EMI Shielding Gasket For An Electronic System |
| Issued | United States | 09/342,145 | 6157847 | 6/29/1999 | 12/5/2000 | Base Station System Including Parallel Interference Cancellation Processor |
| Issued | United States | 09/343,179 | 6785228 | 6/30/1999 | 8/31/2004 | Subscriber permissions and restrictions for switched connections in a communications |
| Issued | United States | 09/342,480 | 6631268 | 6/29/1999 | 10/7/2003 | DATA TRANSMISSION METHOD AND RADIO SYSTEM |
| Issued | United States | 09/342,740 | 6400113 | 6/29/1999 | 6/4/2002 | INTEGRATED ELEMENT MANAGER AND INTEGRATED MULTI-SERVICES ACCESS |
| Issued | United States | 09/344,583 | 6493553 | 6/25/1999 | 12/10/2002 | Mobile-Station Adapted For Removable User Identity Modules |
| Issued | United States | 09/344,781 | 6704311 | 7/2/1999 | 3/9/2004 | Application-Level Switching Server For Internet Protocol (IP) Based Networks |
| Issued | United States | 09/345,742 | 6463262 | 7/1/1999 | 10/8/2002 | Wireless Data Communications Using Asymmetric Channel Allocation |
| Issued | United States | 09/345,819 | 6528731 | 6/30/1999 | 9/30/2003 | CONSTANT-FRACTION PHONE SLIDE |
| Issued | United States | 09/347,165 | 6363403 | 7/2/1999 | 3/12/2002 | SIGNAL LEVEL CONTROL FOR DIG. RECEIVER |
| Issued | United States | 09/347,482 | 6535564 | 7/6/1999 | 12/27/2005 | Garbage Collection In Object Oriented Databases Using Transactional Cyclic Reference |
| Issued | United States | 09/347,786 | 6359630 | 7/6/1999 | 3/12/2002 | ADAPTIVE QUANTIZATION IN A PULSE-AMPLITUDE MODULATED SYSTEM |
| Issued | United States | 09/348,575 | 6980548 | 7/7/1999 | 12/27/2005 | Telephone Calling Card Service System Integrating Virtual Destination Numbers |
| Issued | United States | 09/346,153 | 6590970 | 7/7/1999 | 7/8/2003 | Intelligent-Networked Telephone System Having Advertisement With Bonus Free |
| Issued | United States | 09/346,152 | 6477555 | 7/7/1999 | 11/5/2002 | Method And Apparatus For Performing Rapid Convolution |
| Issued | United States | 09/350,160 | 6434610 | 7/9/1999 | 8/13/2002 | Memory Units for ON-Demand Service |
| Issued | United States | 09/347,482 | 6487689 | 7/8/1999 | 11/26/2002 | A RECEIVER INITIATED RECOVERY ALGORITHM (RIRA) FOR THE LAYER 2 TUNNELING |
| Issued | United States | 09/347,786 | 6584104 | 7/6/1999 | 6/24/2003 | Lost-Packet Replacement For A Digital Voice Signal |
| Issued | United States | 09/348,575 | 6404423 | 7/9/1999 | 6/11/2002 | METHOD FOR DISPLAY POWER MANAGEMENT AND MONITOR EQUIPPED WITH A |
| Issued | United States | 09/350,607 | 7143166 | 7/9/1999 | 11/28/2006 | Communications Channel Synchronous Micro-Cell System For Integrating Circuit And |
| Issued | United States | 09/351,597 | 6961393 | 7/12/1999 | 11/11/2005 | INTERNET FORWARDING METHOD AND RELATED SYSTEM AND RELATED DEVICES |
| Issued | United States | 09/352,404 | 6351729 | 11/11/1999 | 2/26/2002 | Dynamic Bandwidth Allocation In A Reservation System |
| Issued | United States | 09/352,417 | 6351729 | 7/12/1999 | 2/26/2002 | Multiple-Window Method For Obtaining Improved Spectrograms Of Signals |
| Issued | United States | 09/352,562 | 7068661 | 7/13/1999 | 6/27/2006 | In-Band On-Channel (IBOC) System And Methods Of Operation Using Orthogonal |
| Issued | United States | 09/352,812 | 6189848 | 7/13/1999 | 2/20/2001 | Method and apparatus for providing control information in a system using distributed |
| Issued | United States | 09/352,963 | 6529884 | 7/14/1999 | 3/4/2003 | Fastener With Integral Spring Clip |
| Issued | United States | 09/353,009 | 6590945 | 7/14/1999 | 9/18/2001 | A Minimalistic Electronic Commerce System |
| Issued | United States | 09/353,386 | 6292372 | 7/15/1999 | 9/18/2001 | Method And Apparatus For Frequency Offset Compensation |
| Issued | United States | 09/353,460 | 7035238 | 7/13/1999 | 4/25/2006 | Solder Thieving Pad For Wave Soldered Through-Hole Components |
| Issued | United States | 09/353,596 | 6615045 | 7/15/1999 | 9/2/2003 | Code Assignment In A CDMA Wireless System |
| Issued | United States | 09/353,716 | 6549311 | 7/14/1999 | 4/15/2003 | Wave Division Multiplexing Channel Telemetry By Phase Modulation |
| Issued | United States | | 6549311 | | 4/15/2003 | Method For Transferring Data Upon Request Using Permanent Identifier |

PATENT
REEL: 056526 FRAME: 0231

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/353,898 | 6423770 | 7/15/1999 | 7/23/2002 | Silicate Material And Process For Fabricating Silicate Material |
| Issued | United States | 09/356,261 | 6411653 | 7/16/1999 | 6/25/2002 | Cascaded Polyphase DFT-Filter Bank For A Wireless Telecommunications System |
| Issued | United States | 09/356,284 | 6397385 | 7/16/1999 | 5/28/2002 | Method and Apparatus for In Service software upgrade for Expandable |
| Issued | United States | 09/356,387 | 6724842 | 7/16/1999 | 4/20/2004 | Method For Wireless Differential Communication Using Multiple Transmitter Antennas |
| Issued | United States | 09/356,458 | 6324401 | 7/19/1999 | 11/27/2001 | Combined uplink and downlink handover criteria |
| Issued | United States | 09/356,510 | 6628632 | 9/30/1999 | 9/30/2003 | Method And Apparatus For Permitting Direct Handoff Between Base Stations In A |
| Issued | United States | 09/356,816 | 6487415 | 7/19/1999 | 11/26/2002 | Method for initiating Call Blocking Based Upon Pilot Fraction |
| Issued | United States | 09/358,390 | 6618378 | 7/21/1999 | 9/9/2003 | Method and apparatus for supporting multiple class of service connections in a |
| Issued | United States | 09/360,648 | 6529474 | 7/26/1999 | 3/4/2003 | Shaping Algorithm |
| Issued | United States | 09/361,317 | 6782037 | 7/27/1999 | 8/24/2004 | Demodulation Method For Receiver |
| Issued | United States | 09/361,430 | 6490270 | 7/27/1999 | 12/3/2002 | Modulation Method For Transmitter |
| Issued | United States | 09/361,733 | 6281110 | 7/27/1999 | 8/28/2001 | Method For Making An Integrated Circuit Including Deuterium Annealing Of Metal |
| Issued | United States | 09/362,117 | 6813246 | 7/28/1999 | 11/2/2004 | Method And Apparatus For Selectively Retrieving Messages Stored On Telephony And |
| Issued | United States | 09/366,619 | 6519327 | 7/30/1999 | 2/11/2003 | System And Method For Even Distribution Of signaling Link Selection Codes |
| Issued | United States | 09/364,308 | 6538991 | 7/30/1999 | 3/25/2003 | Constraint-Based Routing Between Ingress-Egress Points In A Packet Network |
| Issued | United States | 09/366,620 | 6909694 | 8/3/1999 | 6/21/2005 | ROUTING CALLS WITH OVERFLOWS IN A PRIVATE NETWORK |
| Issued | United States | 09/369,687 | 6584071 | 8/3/1999 | 6/24/2003 | ROUTING IN A PRIVATE NETWORK WITH COMPRESSION |
| Issued | United States | 09/364,502 | 6667958 | 7/30/1999 | 12/23/2003 | ROUTING CALLS TO EXTERNAL NETWORKS FROM A PRIVATE NETWORK |
| Issued | United States | 09/363,336 | 6678274 | 7/30/1999 | 1/13/2004 | Routing With Service Level Guarantees Between Ingress-Egress Points In A |
| Issued | United States | 09/363,528 | 6819967 | 8/4/1999 | 11/16/2004 | Method and System For Managing Forwarding Tables |
| Issued | United States | 09/364,724 | 6956898 | 8/4/1999 | 10/18/2005 | Method And Apparatus For Dense Motion Field Based Coding |
| Issued | United States | 09/363,674 | 6778678 | 8/4/1999 | 8/17/2004 | High-Capacity Digital Image Watermarking Based On Waveform Modulation Of Image |
| Issued | United States | 09/364,904 | 6782254 | 7/29/1999 | 8/24/2004 | Handling Of Forward-To Numbers Across Regional And Political Boundaries |
| Issued | United States | 09/363,752 | 6424719 | 7/29/1999 | 7/23/2002 | Efficient Wireless Call Delivery Across Regional And Political Boundaries |
| Issued | United States | 09/368,381 | 6625453 | 7/30/1999 | 9/23/2003 | Acoustic Crosstalk Cancellation System |
| Issued | United States | 09/368,752 | 6438100 | 8/5/1999 | 8/20/2002 | Method And Apparatus for routing server redundancy in a network having carrier scale |
| Issued | United States | 09/368,931 | 6661775 | 8/5/1999 | 12/9/2003 | Redundant Routing With Deadlines In Data Networks |
| Issued | United States | 09/368,967 | 6819967 | 8/5/1999 | 11/16/2004 | PSTN-Internet Notification Service |
| Issued | United States | 09/369,915 | 6405046 | 8/6/1999 | 6/11/2002 | Method For Partitioning Mobile Stations of a Wireless Network Between an Overlay |
| Issued | United States | 09/370,531 | 6519026 | 8/6/1999 | 2/11/2003 | Optical Time-Domain Reflectometer (OTDR) |
| Issued | United States | 09/370,661 | 6252180 | 8/9/1999 | 6/26/2001 | An Electromagnetic Interference Cover For A Conduit And An Electronic Equipment |
| Issued | United States | 09/370,824 | 6611674 | 8/6/1999 | 8/26/2003 | UTILIZATION OF RADIO CHANNEL MEASUREMENTS IN VIDEO CODING |
| Issued | United States | 09/370,828 | 6192172 | 8/9/1999 | 2/20/2001 | Optical Wavelength-Space Cross-Connect Switch Architecture |
| Issued | United States | 09/371,270 | 6721270 | 8/9/1999 | 4/13/2004 | Multicommodity Flow Method For Designing Traffic Distribution On A Multiple-Service |
| Issued | United States | 09/371,112 | 6751363 | 8/10/1999 | 6/15/2004 | Methods Of Imaging Based On Wavelet Retrieval Of Scenes |
| Issued | United States | 09/371,165 | 6509987 | 8/10/1999 | 1/21/2003 | Channel Band Conversion Apparatus For Optical Transmission Systems |
| Issued | United States | 09/371,385 | 6434139 | 8/10/1999 | 8/13/2002 | Method For Optimizing Mobile Wireless Communications Routed Across Plural |
| Issued | United States | 09/371,513 | 6196036 | 8/10/1999 | 3/6/2001 | Torque-Limited Key |
| Issued | United States | 09/371,529 | 6567480 | 8/10/1999 | 5/20/2003 | Method And Apparatus For Sampling Timing Adjustment And Frequency Offset |
| Issued | United States | 09/371,989 | 6330104 | 8/11/1999 | 12/11/2001 | Optical Wavelength Conversion Using Four Wave Mixing In Fiber |
| Issued | United States | 09/373,077 | 6213578 | 8/11/1999 | 4/10/2001 | Mounting Assembly For An Enclosure |
| Issued | United States | 09/373,239 | 6570882 | 8/12/1999 | 5/27/2003 | METHOD OF MANAGING A QUEUE OF DIGITAL CELLS |
| Issued | United States | 09/374,256 | 6584590 | 8/13/1999 | 6/24/2003 | JTAG Port-Sharing Device |
| Issued | United States | 09/375,657 | 6516306 | 8/17/1999 | 2/4/2003 | Model Checking Of Message Flow Diagrams |
| Issued | United States | 09/377,387 | 6259319 | 8/19/1999 | 7/10/2001 | Adaptive Gain And/Or Phase Adjustment Control System And Method |

PATENT
REEL: 056526 FRAME: 0232

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/378,009 | 6392480 | 8/19/1999 | 5/21/2002 | Alternating Gain And Phase Control System And Method |
| Issued | United States | 09/378,129 | 6120081 | 8/18/1999 | 9/19/2000 | Using The Talbot Effect For Lensless Imaging Of Periodic Structures In A Holographic |
| Issued | United States | 09/378,362 | 6501963 | 8/20/1999 | 12/31/2002 | Design, Fabrication And Operation Of Antennas For Diffusive Environments |
| Issued | United States | 09/378,687 | 6212071 | 8/23/1999 | 4/3/2001 | Electrical Circuit Board Heat Dissipation System |
| Issued | United States | 09/379,151 | 6195064 | 8/23/1999 | 2/27/2001 | Communication Employing Triply-Polarized Transmissions |
| Issued | United States | 09/379,675 | 7373151 | 8/24/1999 | 5/13/2008 | Distributed Dynamic Channel Allocation Technique For Multi-Carrier CDMA Cellular |
| Issued | United States | 09/382,282 | 6452490 | 8/24/1999 | 9/17/2002 | Home/Commercial Security Monitoring System |
| Issued | United States | 09/382,853 | 6366393 | 8/25/1999 | 4/2/2002 | Fast Gain Control For Optical Amplifiers |
| Issued | United States | 09/390,204 | 6311007 | 8/26/1999 | 10/30/2001 | A Method For Producing Snap Fit Apertures For RF Shield Fences |
| Issued | United States | 09/383,701 | 6380491 | 8/26/1999 | 4/30/2002 | Reduction Of Optical Impairments In Wavelength Division Multiplexed Systems |
| Issued | United States | 09/383,702 | 6580538 | 8/26/1999 | 6/17/2003 | State Transfer With Throw-Away Thread |
| Issued | United States | 09/384,602 | 6418540 | 8/27/1999 | 7/9/2002 | ENHANCED ROAMING NOTIFICATION OF CALL HANDOFFS |
| Issued | United States | 09/384,646 | 7184765 | 8/27/1999 | 2/27/2007 | Scalable Atomic Multicast |
| Issued | United States | 09/384,765 | 6959323 | 8/27/1999 | 10/25/2005 | Differential FM Detector For Radio Receivers |
| Issued | United States | 09/385,587 | 6546237 | 8/31/1999 | 6/22/2004 | Call Me Conference Call System |
| Issued | United States | 09/386,729 | 6542635 | 8/31/1999 | 4/8/2003 | Method For Creating And Playing Back A Smart Bookmark That Automatically |
| Issued | United States | 09/387,571 | 6754322 | 8/31/1999 | 3/18/2003 | Reuse Of Services Between Different Domains using State Machine Mapping |
| Issued | United States | 09/388,393 | 6535912 | 9/1/1999 | 3/26/2002 | Method And System For Controlling Forward Transmit Power In A Wireless System |
| Issued | United States | 09/389,080 | 6363424 | 9/1/1999 | 12/17/2002 | A Fiber-Optic Cable Tray Having Adjustable Components |
| Issued | United States | 09/390,510 | 6496531 | 9/3/1999 | 5/14/2002 | Method And Apparatus For Multiple Logical Channel Information Delivery Over |
| Issued | United States | 09/391,018 | 6389120 | 9/3/1999 | 9/11/2001 | A Fiber-Optic Cable Routing And Storage Device |
| Issued | United States | 09/391,098 | 6289160 | 9/7/1999 | 12/23/2003 | Common Access Code Routing Using Subscriber Directory Number |
| Issued | United States | 09/393,747 | 6668050 | 9/7/1999 | 8/19/2003 | OC-3 DELIVERY UNIT; TIMING ARCHITECTURE |
| Issued | United States | 09/393,949 | 6392884 | 9/7/1999 | 4/6/2004 | Transmitter Architecture Employing Space Time Spreading And Orthogonal Transmit |
| Issued | United States | 09/394,172 | 6717926 | 9/7/1999 | 4/1/2003 | APPARATUS AND ASSOCIATED METHOD, BY WHICH TO TRANSMIT BEACON SIGNALS |
| Issued | United States | 09/394,331 | 6608844 | 9/8/1999 | 7/2/2002 | Method For Document Comparison And Classification Using Document Image |
| Issued | United States | 09/395,041 | 6284970 | 9/10/1999 | 11/13/2001 | Hardware/Software Co-Synthesis Of Dynamically Reconfigurable Embedded Systems |
| Issued | United States | 09/391,713 | 6317410 | 9/10/1999 | 9/3/2002 | A Receiver Architecture Employing Space Time Spreading And Orthogonal Transmit |
| Issued | United States | 09/395,325 | 6445693 | 9/10/1999 | 10/19/2004 | Distributed IP Routing In SONET Rings |
| Issued | United States | 09/396,011 | 6807241 | 9/13/1999 | 5/22/2001 | Method And Apparatus For Estimating Power Of First Adjacent Analog FM |
| Issued | United States | 09/396,058 | 6233805 | 9/13/1999 | 3/26/2002 | Method And Apparatus For Partial And Course Frequency Offset Estimation In A Digital |
| Issued | United States | 09/396,856 | 6363181 | 9/13/1999 | 12/10/2002 | Arrangement For Manipulating a PIN in an Electrical Assembly Including a |
| Issued | United States | 09/396,862 | 6493777 | 9/13/1999 | 9/4/2001 | Method And Apparatus For Wavelength-Division Multiplexing |
| Issued | United States | 09/396,938 | 6285324 | 9/15/1999 | 12/10/2002 | Method And Apparatus For Dynamically Reconfiguring Data Bus Control |
| Issued | United States | 09/396,948 | 6525853 | 9/15/1999 | 9/4/2001 | Antenna Package For A Wireless Communications Device |
| Issued | United States | 09/397,015 | 6392388 | 9/15/1999 | 5/25/2003 | Laser Communication System and Method of Operation Using Multiple Transmitters |
| Issued | United States | 09/397,031 | 6201221 | 9/15/1999 | 3/13/2001 | Method And Apparatus For Heat Regulating Electronic Products |
| Issued | United States | 09/397,316 | 6493445 | 9/16/1999 | 11/12/2002 | Providing, Alerting/Call Waiting/Call Holding Services To On-Line Internet Users |
| Issued | United States | 09/397,563 | 6393104 | 9/16/1999 | 5/21/2002 | Enhanced Life-Line Service For Cable Telephone Customers |
| Issued | United States | 09/398,500 | 6842421 | 9/16/1999 | 1/11/2005 | Method And Apparatus For Post-Detection Maximum Ratio Combining With Antenna |
| Issued | United States | 09/398,502 | 7573807 | 9/17/1999 | 8/11/2009 | Method And Apparatus For Performing Differential Modulation Over Frequency In An |
| Issued | United States | 09/399,288 | 7324645 | 9/17/1999 | 1/29/2008 | MENETELMÄ MATKAVIESTIMEN TODENTAMISEKSI, TIETOLIIKENNEVERJESTELMA JA |
| Issued | United States | 09/399,562 | 6204727 | 9/20/1999 | 3/20/2001 | PRECISION CONTROLLED RF POWER DETECTOR CIRCUIT |
| Issued | United States | 09/399,571 | 6459297 | 9/20/1999 | 10/1/2002 | System For Programming Field Programmable Devices |
| Issued | United States | 09/401,136 | 6460177 | 9/22/1999 | 10/1/2002 | Method For Target-Specific Development Of Fixed-Point Algorithms Employing C++ |

PATENT
REEL: 056526 FRAME: 0233

## Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/404,059 | 6335107 | 9/23/1999 | 1/1/2002 | Metal Article Coated With Multilayer Surface Finish For Porosity Reduction |
| Issued | United States | 09/404,892 | 6538787 | 9/24/1999 | 3/25/2003 | Apparatus And Method For Polarization Mode Dispersion Emulation And |
| Issued | United States | 09/407,876 | 6545690 | 9/29/1999 | 4/8/2003 | Liaison Interface |
| Issued | United States | 09/407,878 | 7080319 | 9/29/1999 | 7/18/2006 | TECHNOLOGY TO TRANSLATE NON-TEXT DISPLAY GENERATION DATA REPRESENTING |
| Issued | United States | 09/407,885 | 6651241 | 9/29/1999 | 11/18/2003 | Scriptor And Interpreter |
| Issued | United States | 09/407,890 | 6658646 | 9/29/1999 | 12/2/2003 | Multiple Interface Scripting Language |
| Issued | United States | 09/409,153 | 6529515 | 9/30/1999 | 3/4/2003 | Method And Apparatus For Efficient Network Management Using An Active Network |
| Issued | United States | 09/409,573 | 6721315 | 9/30/1999 | 4/13/2004 | CONTROL ARCHITECTURE IN OPTICAL BURST-SWITCHED NETWORKS |
| Issued | United States | 09/409,631 | 6337761 | 10/1/1999 | 1/8/2002 | Electrophoretic Display And Method Of Making The Same |
| Issued | United States | 09/410,249 | 6914877 | 9/30/1999 | 7/5/2005 | System For Alerting A Network Of Changes In Operational Status Of Communication |
| Issued | United States | 09/411,229 | 6188361 | 10/4/1999 | 2/13/2001 | ACTIVE ANTENNA PANEL OF MULTILAYER STRUCTURE |
| Issued | United States | 09/412,524 | 6327400 | 10/5/1999 | 12/4/2001 | Protection Scheme For Single Fiber Bidirectional Passive Optical Point-To-Multipoint |
| Issued | United States | 09/412,897 | 6947420 | 10/5/1999 | 9/20/2005 | APPLICATIONS OF USER-TO-USER INFORMATION TRANSFER BETWEEN |
| Issued | United States | 09/413,259 | 6574477 | 10/6/1999 | 6/3/2003 | Dynamic Load Balancing During Message Processing In A Wireless Communication |
| Issued | United States | 09/414,311 | 6675190 | 10/7/1999 | 1/6/2004 | Method for cooperative multitasking in a communications network, and a network |
| Issued | United States | 09/413,313 | 6683868 | 10/15/1999 | 1/27/2004 | GATEWAY MAKING IT POSSIBLE TO DEVELOP NEW SERVICES INDEPENDENTLY FROM |
| Issued | United States | 09/413,524 | 6621798 | 10/14/1999 | 9/16/2003 | Method To Sequence Changes For IP Network Configuration |
| Issued | United States | 09/414,915 | 6363464 | 10/15/1999 | 3/26/2002 | Redundant Processor Controlled System |
| Issued | United States | 09/415,923 | 6707454 | 10/15/1999 | 3/16/2004 | Systems And Methods For Visualizing Multi-Dimensional Data In Spreadsheets And |
| Issued | United States | 09/416,545 | 6549513 | 10/15/1999 | 4/15/2003 | METHOD AND APPARATUS FOR FAST DISTRIBUTED RESTORATION OF A |
| Issued | United States | 09/418,703 | 7346008 | 10/15/1999 | 3/18/2008 | Method and apparatus for data driven network management. |
| Issued | United States | 09/418,250 | 6680966 | 10/15/1999 | 1/20/2004 | SPREAD-SPECTRUM TRANSMISSION SYSTEM WITH FILTERED MULTI-CARRIER |
| Issued | United States | 09/418,795 | 6392511 | 10/15/1999 | 5/21/2002 | RF Impedance Selector And/Or RF Short Switch |
| Issued | United States | 09/418,313 | 6454631 | 10/14/1999 | 8/13/2002 | Method And system For Providing Computer Storage Access With Quality Of Service |
| Issued | United States | 09/418,874 | 6124650 | 10/15/1999 | 9/26/2000 | Non-Volatile MEMS Micro-Relays Using Magnetic Actuators |
| Issued | United States | 09/419,471 | 6570849 | 10/15/1999 | 5/27/2003 | TDM-Quality Voice Over Packet |
| Issued | United States | 09/420,275 | 7161912 | 10/18/1999 | 1/9/2007 | Border Gateway Reservation Protocol for Tree-Based Aggregation Of Inter-Domain |
| Issued | United States | 09/422,205 | 6697490 | 10/19/1999 | 2/24/2004 | Automatic Resynchronization Of Crypto-Sync Information |
| Issued | United States | 09/425,116 | 6453026 | 10/21/1999 | 9/17/2002 | RF Filter Architecture Supporting Simultaneous Filtered Reception Of A And B Bands Of |
| Issued | United States | 09/425,373 | 6407704 | 10/22/1999 | 6/18/2002 | Telecommunications Network Architecture For Accessing Customer Premises |
| Issued | United States | 09/425,397 | 6284808 | 10/22/1999 | 9/4/2001 | Patch Antenna Using Non-Conductive Thermo Form Frame |
| Issued | United States | 09/426,331 | 6374094 | 10/22/1999 | 4/16/2002 | Conductive Fire-Retardant Thermoplastic Elastomer Mixture |
| Issued | United States | 09/426,791 | 6484276 | 10/25/1999 | 11/19/2002 | Method And Apparatus For Providing Extensible Object-Oriented Fault Injection |
| Issued | United States | 09/426,858 | 6963572 | 10/26/1999 | 11/8/2005 | METHOD AND APPARATUS FOR SEGMENTATION AND REASSEMBLY OF DATA PACKETS |
| Issued | United States | 09/427,130 | 6316996 | 10/25/1999 | 11/13/2001 | ADJUSTABLE PNP OR PMOS AC-LOAD |
| Issued | United States | 09/427,421 | 6160645 | 10/26/1999 | 12/12/2000 | Holographic Media |
| Issued | United States | 09/427,682 | 6577420 | 10/27/1999 | 6/10/2003 | Reduction Of Modal Noise In Step-Index Fiber Bundles |
| Issued | United States | 09/428,907 | 6445847 | 10/27/1999 | 9/3/2002 | Apparatus And Method For Achieving A Smooth Spectral Response Optical Filter |
| Issued | United States | 09/429,467 | 6549673 | 10/28/1999 | 4/15/2003 | Wavelet-Based Compression Of Images For Storage, Transmission And Reconstruction |
| Issued | United States | 09/430,161 | 6457142 | 10/29/1999 | 9/24/2002 | Method And Apparatus For Target Application Program Supervision |
| Issued | United States | 09/430,510 | 6546085 | 10/29/1999 | 4/8/2003 | System And Method To Enable A Calling Party To Verify Delivery And To Cancel Stored |
| Issued | United States | 09/430,983 | 6691300 | 11/1/1999 | 2/10/2004 | Method And Apparatus For Analyzing The Progress Of A Software Upgrade On A |
| Issued | United States | 09/431,071 | 6675219 | 11/1/1999 | 1/6/2004 | TECHNIQUE FOR IMPROVING THROUGHPUT OF A GATEWAY INTERFACE |
| Issued | United States | 09/431,741 | 6393101 | 11/1/1999 | 5/21/2002 | Method And Apparatus For Determining Whether The Advance State Of A |
| Issued | United States | 09/431,785 | 6470183 | 11/2/1999 | 10/22/2002 | Apparatus And Method For Reducing The Effects Of Intermodulation Interference In A |
| Issued | United States | 09/431,792 | 6539203 | 11/2/1999 | 3/25/2003 | Method For Determining Cellular Radio Channel Assignments To Minimize |

PATENT
REEL: 056526 FRAME: 0234

Schedule of US Patents

| Status | Country | App No | Patent No | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/432,069 | 6886036 | 11/2/1999 | 4/26/2005 | TO PRINT THE DOCUMENT TO E-SERVICE |
| Issued | United States | 09/432,749 | 6788820 | 11/3/1999 | 9/7/2004 | Method And Apparatus For Wavelet-Based Image Compression |
| Issued | United States | 09/432,775 | 6284981 | 11/2/1999 | 9/4/2001 | Element And Method For Securing A Circuit Component To A Circuit Board |
| Issued | United States | 09/433,334 | 6155921 | 11/4/1999 | 12/5/2000 | AIR RAMP |
| Issued | United States | 09/435,731 | 6445924 | 11/8/1999 | 9/3/2002 | SPONTANEOUS TRAFFIC REASON HANDOVER |
| Issued | United States | 09/436,766 | 6631003 | 11/9/1999 | 10/7/2003 | Uncorrelated Michelson Interferometer |
| Issued | United States | 09/436,852 | 6266248 | 11/9/1999 | 7/24/2001 | Lockable Latch And Switch Actuator Assembly for A Circuit Card |
| Issued | United States | 09/436,941 | 6389123 | 11/8/1999 | 5/14/2002 | Decreased-Size Representation Employed With Portion Of Automated Number |
| Issued | United States | 09/437,271 | 6438655 | 11/10/1999 | 8/20/2002 | Method And Memory Cache For Cache Locking On Bank-By-Bank Basis |
| Issued | United States | 09/437,959 | 6499136 | 11/10/1999 | 12/24/2002 | Single-Shot Entry Code |
| Issued | United States | 09/438,794 | 6271777 | 11/12/1999 | 8/7/2001 | Data Transmission System Employing Clock-Enriched Data Coding And Sub-Harmonic |
| Issued | United States | 09/438,900 | 6600796 | 11/12/1999 | 7/29/2003 | Method and Apparatus for Receiving Wireless Transmissions Using Multiple-Antenna |
| Issued | United States | 09/438,986 | 6272022 | 11/12/1999 | 8/7/2001 | Bracket Assembly With Enhanced EMI Containment |
| Issued | United States | 09/440,045 | 6438363 | 11/15/1999 | 8/20/2002 | Wireless Modem Alignment In A Multi-Cell Environment |
| Issued | United States | 09/440,200 | 6862607 | 11/15/1999 | 3/1/2005 | LIGHTWEIGHT HTTP PROTOCOL. |
| Issued | United States | 09/440,690 | 6790044 | 11/16/1999 | 9/14/2004 | Process for the automatic creation and monitoring of a progress plan for a training |
| Issued | United States | 09/440,872 | 6389279 | 11/16/1999 | 5/14/2002 | Method And Apparatus Providing Call Redirection For Subsequent Call Events In A |
| Issued | United States | 09/443,113 | 6785287 | 11/19/1999 | 8/31/2004 | INTEGRATED IP TELEPHONY AND CELLULAR COMMUNICATION SYSTEM AND METHOD |
| Issued | United States | 09/441,437 | 6484202 | 11/16/1999 | 11/19/2002 | Method And Apparatus For Determining The Status Of A Transmission Link |
| Issued | United States | 09/443,453 | 6768746 | 11/19/1999 | 7/27/2004 | DATA CENTERED TRANSMISSION NETWORK MODELLED AS "ON-DEMAND BANDWITH" |
| Issued | United States | 09/443,463 | 6819685 | 11/19/1999 | 11/16/2004 | TRANSPORTATION OF A FREQUENCY |
| Issued | United States | 09/445,808 | 7088699 | 11/22/1999 | 8/8/2006 | CELLULAR RECEIVER AND RECEPTION METHOD |
| Issued | United States | 09/444,091 | 6771671 | 11/22/1999 | 8/3/2004 | Data Flow Synchronization And Ordering |
| Issued | United States | 09/444,154 | 6574786 | 11/23/1999 | 6/3/2003 | Method For Overcoming Faults In An ATM I/O Module And Lines Connected Thereto |
| Issued | United States | 09/447,299 | 6597666 | 11/23/1999 | 7/22/2003 | Editor for Switch Configuration Data |
| Issued | United States | 09/447,790 | 6597681 | 11/23/1999 | 7/22/2003 | Time-Based Mapping Of Control Channel Bursts In A Wireless Communication Network |
| Issued | United States | 09/444,318 | 6294956 | 11/19/1999 | 9/25/2001 | System And Method For Producing Amplified Signal(s) Or Version(s) Thereof |
| Issued | United States | 09/444,638 | 6711259 | 11/22/1999 | 3/23/2004 | Method And Apparatus For Noise Suppression And Side-Tone Generation |
| Issued | United States | 09/448,070 | 6748005 | 11/23/1999 | 6/8/2004 | Methods And Apparatus For Providing A Direct Frequency Hopping Wireless Interface |
| Issued | United States | 09/448,749 | 6490450 | 11/24/1999 | 12/3/2002 | Capture Mobile Subscriber Information |
| Issued | United States | 09/448,763 | 6323729 | 11/24/1999 | 11/27/2001 | ADSL LINE DRIVER. |
| Issued | United States | 09/449,649 | 7035208 | 11/30/1999 | 4/25/2006 | Reverse Statistical Multiplexing To Achieve Efficient Digital Packing With Link |
| Issued | United States | 09/450,054 | 6977950 | 11/29/1999 | 12/20/2005 | Power Distribution Network For Optoelectronic Circuits |
| Issued | United States | 09/450,354 | 6594659 | 11/29/1999 | 7/15/2003 | Method For Creating A Toll-Free Number Audit Tape |
| Issued | United States | 09/450,356 | 6530008 | 11/29/1999 | 3/4/2003 | Method For Managing A Database For Storing Variable Size Data Records Using Fixed |
| Issued | United States | 09/450,934 | 6950291 | 11/29/1999 | 9/27/2005 | ELECTROMAGNETIC INTERFERENCE SHIELDING FOR SMALL MAGNETIC DEVICES |
| Issued | United States | 09/450,993 | 6268768 | 11/29/1999 | 7/31/2001 | Amplifier Having Linear Characteristics |
| Issued | United States | 09/451,070 | 6473878 | 11/30/1999 | 10/29/2002 | Serial-Concatenated Turbo Codes |
| Issued | United States | 09/451,327 | 6760312 | 11/30/1999 | 7/6/2004 | Quality Of Service On Demand |
| Issued | United States | 09/451,456 | 6628296 | 11/30/1999 | 9/30/2003 | A METHOD AND A DEVICE FOR PROCESSING DIGITIZED IMAGE |
| Issued | United States | 09/451,084 | 6510174 | 11/30/1999 | 1/21/2003 | UPLINK CHANNEL SOUNDING FOR GPRS |
| Issued | United States | 09/452,198 | 6980331 | 12/1/1999 | 12/27/2005 | AUTOMATIC SEND TO EMBEDDED FAX/E-MAIL ADDRESS |
| Issued | United States | 09/453,113 | 6219645 | 12/2/1999 | 4/17/2001 | Enhanced Automatic Speech Recognition Using Multiple Directional Microphones |
| Issued | United States | 09/454,326 | 6631170 | 12/3/1999 | 10/7/2003 | RADIO FREQUENCY RECEIVER |
| Issued | United States | 09/454,930 | 6788678 | 12/3/1999 | 9/7/2004 | Improved Interface Between Channel Units Of Multiple Local Exchange Carriers |

PATENT
REEL: 056526 FRAME: 0235

Schedule of US Patents

| Status | Country | Appl. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/455,049 | 6522732 | 12/6/1999 | 2/18/2003 | System and Method of Preserving Stable Calls During a Split Mode Operation of |
| Issued | United States | 09/459,045 | 6625210 | 12/10/1999 | 9/23/2003 | Method For Making a Call In a Multiple Bit-Rate Channel, Corresponding Bit-Rate |
| Issued | United States | 09/459,441 | 6711153 | 12/13/1999 | 3/23/2004 | Route Lookup Engine |
| Issued | United States | 09/461,834 | 6519454 | 12/15/1999 | 2/11/2003 | Apparatus and Method Providing Ubiquitous Call Transfer Of An Incoming Call To A |
| Issued | United States | 09/461,876 | 6940846 | 12/15/1999 | 9/6/2005 | Method And Apparatus For Implementing Feature Assist On A Telecommunication |
| Issued | United States | 09/461,881 | 6445922 | 12/15/1999 | 9/3/2002 | Method And System For Support Of Overlapping IP Addresses Between An |
| Issued | United States | 09/461,885 | 6408066 | 12/15/1999 | 6/18/2002 | ADC Skill-Based Routing |
| Issued | United States | 09/461,886 | 6591373 | 12/15/1999 | 7/8/2003 | Uniform Configuration Controller For Replicated Component Systems |
| Issued | United States | 09/464,247 | 6222416 | 12/16/1999 | 4/24/2001 | SIGNAL AMPLIFIER CIRCUIT WITH SYMMETRICAL INPUTS AND OUTPUTS |
| Issued | United States | 09/464,452 | 6567406 | 12/16/1999 | 5/20/2003 | A Method of Labeling Data Units with a Domain field |
| Issued | United States | 09/464,832 | 6559988 | 12/16/1999 | 5/6/2003 | Optical Wavelength Add/Drop Multiplexer For Dual Signal Transmission Rates |
| Issued | United States | 09/464,878 | 6717911 | 12/16/1999 | 4/6/2004 | Telecommunications Switching Circuit Using Tri-State Buffers |
| Issued | United States | 09/467,429 | 6532090 | 12/21/1999 | 3/11/2003 | Wavelength Selective Cross-Connect With Reduced Complexity |
| Issued | United States | 09/467,664 | 6443010 | 12/21/1999 | 9/3/2002 | Patch Antenna Construction |
| Issued | United States | 09/465,102 | 6584198 | 12/16/1999 | 6/24/2003 | DEVICE AND METHOD FOR MONITORING SHOCK |
| Issued | United States | 09/465,578 | 6708328 | 12/17/1999 | 3/16/2004 | Employment Of Value Of Unknown In Portion Of Partial State Space For Analysis Of |
| Issued | United States | 09/466,485 | 6842462 | 12/17/1999 | 1/11/2005 | Wireless Access Of Packet Based Networks |
| Issued | United States | 09/466,713 | 6813490 | 12/17/1999 | 11/2/2004 | MOBILE STATION WITH AUDIO SIGNAL ADAPTATION TO HEARING CHARACTERISTICS |
| Issued | United States | 09/465,670 | 6977924 | 12/20/1999 | 12/20/2005 | CONTROL AND DISTRIBUTION PROTOCOL FOR A PORTABLE ROUTER FRAMEWORK |
| Issued | United States | 09/465,141 | 6621830 | 12/17/1999 | 9/16/2003 | VARIBLE RATE SUBSCRIBER BUS |
| Issued | United States | 09/470,202 | 6507316 | 12/22/1999 | 1/14/2003 | Audible Air Flow Detector For Air Filters |
| Issued | United States | 09/470,480 | 6567085 | 12/22/1999 | 5/20/2003 | Method For Mounting Patch Antenna |
| Issued | United States | 09/469,583 | 6434155 | 12/22/1999 | 8/13/2002 | Display Techniques For Three-Dimensional Virtual Reality |
| Issued | United States | 09/470,658 | 6430152 | 12/24/1999 | 8/6/2002 | Weighted Round Robin (WRR) Engine For VC Scheduler |
| Issued | United States | 09/471,632 | 6404880 | 12/22/1999 | 6/11/2002 | VIRTUAL CHANNEL (VC) SCHEDULER SYSTEM AND SCHEDULING ALGORITHM |
| Issued | United States | 09/473,650 | 6535310 | 12/28/1999 | 3/18/2003 | METHOD AND APPARATUS FOR DELIVERING CRITICAL INFORMATION |
| Issued | United States | 09/471,920 | 6999521 | 12/23/1999 | 2/14/2006 | Method And Apparatus For Shortening The Critical Path Of Reduced Complexity |
| Issued | United States | 09/471,925 | 6487332 | 12/23/1999 | 11/26/2002 | Strictly Non-Blocking Wavelength Division Multiplexed (WDM) Cross-Connect Device |
| Issued | United States | 09/472,909 | 6370035 | 12/27/1999 | 4/9/2002 | SYSTEM AND METHOD OF PERFORMING FORCED DEFAULT ROUTING OF CALLS |
| Issued | United States | 09/473,409 | 6683891 | 12/27/1999 | 1/27/2004 | METHOD AND APPARATUS FOR PASSING CONTROL INFORMATION |
| Issued | United States | 09/473,809 | 7409226 | 12/29/1999 | 8/5/2008 | Use Of Doppler Direction Finding To Improve Signal Link Performance In A Wireless |
| Issued | United States | 09/474,415 | 6771824 | 12/28/1999 | 8/3/2004 | Adaptive Variable Length Decoding Method |
| Issued | United States | 09/477,834 | 6474415 | 12/23/1999 | 9/16/2003 | METHOD AND APPARATUS FOR CONNECTION QUEUING OF MULTICAST |
| Issued | United States | 09/473,409 | 6334529 | 1/5/2000 | 1/1/2002 | Corrosion Protection System For Anti-Tank Ammunition |
| Issued | United States | 09/477,910 | 6898281 | 1/5/2000 | 5/24/2005 | System And Method For Filtering Echo/Next Signal Interference |
| Issued | United States | 09/477,972 | 6317098 | 1/5/2000 | 11/13/2001 | Communication Employing Triply-Polarized Transmissions |
| Issued | United States | 09/478,227 | 6467980 | 1/6/2000 | 10/22/2002 | Apparatus For Cleaning Optical Fiber Endfaces |
| Issued | United States | 09/479,831 | 6256138 | 1/7/2000 | 7/3/2001 | Fiber Filter To Improve Return Loss At Signal Band Of A Fiber Amplifier For Pump Laser |
| Issued | United States | 09/479,860 | 6603761 | 1/7/2000 | 8/5/2003 | Using Internet And Internet Protocols To Bypass PSTN, GSM Map, And ANSI-41 |
| Issued | United States | 09/482,837 | 6206708 | 1/13/2000 | 3/27/2001 | A Through Via Electrical Connector And Method Of Manufacture Thereof |
| Issued | United States | 09/482,839 | 6263957 | 1/13/2000 | 7/24/2001 | Integrated Active Cooling Device For Board Mounted Electronic Components |
| Issued | United States | 09/483,041 | 6394175 | 1/13/2000 | 5/28/2002 | Top Mounted Cooling Device Using Heat Pipes |
| Issued | United States | 09/483,056 | 6516436 | 1/13/2000 | 2/4/2003 | Error Control Coding For Transmission Equipment Protection |
| Issued | United States | 09/483,143 | 6704281 | 1/13/2000 | 3/9/2004 | BITTINODEUDEN OHIAIUS MULTIMEDIALAITTEESSA |
| Issued | United States | 09/487,522 | 7475334 | 1/19/2000 | 1/6/2009 | Method And System For Abstracting Electronic Documents |

PATENT
REEL: 056526 FRAME: 0236

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/488,181 | 6977899 | 1/20/2000 | 12/20/2005 | Method And Apparatus For Message-Based Overload Control In A Distributed Call- |
| Issued | United States | 09/488,543 | 6411817 | 1/21/2000 | 6/25/2002 | Method And System For Dynamic Downlink Power Control In A Time-Division, |
| Issued | United States | 09/488,736 | 6680902 | 1/20/2000 | 1/20/2004 | SPREADING CODE SELECTION PROCESS FOR EQUALISATION IN CDMA |
| Issued | United States | 09/490,610 | 6385373 | 1/25/2000 | 5/7/2002 | Compensated Cascaded Waveguides |
| Issued | United States | 09/494,267 | 6556816 | 1/31/2000 | 4/29/2003 | Method And Apparatus For Re-Establishing A Call In A Communication System |
| Issued | United States | 09/495,187 | 6693898 | 2/1/2000 | 2/17/2004 | Method And Apparatus For Packet-Based Intelligent Telecommunications Network |
| Issued | United States | 09/495,207 | 7664115 | 1/31/2000 | 2/16/2010 | Call Control Model For A Packet-Based Intelligent Telecommunications Network |
| Issued | United States | 09/496,115 | 6264536 | 2/1/2000 | 7/24/2001 | Method and apparatus for merging virtual connections |
| Issued | United States | 09/496,985 | 6400165 | 2/2/2000 | 6/4/2002 | Reducing Polish Platen Corrosion During Integrated Circuit Fabrication |
| Issued | United States | 09/498,643 | 6693886 | 2/7/2000 | 2/17/2004 | Ultra-Fast Probe |
| Issued | United States | 09/500,191 | 6760435 | 2/8/2000 | 7/6/2004 | USING SEPARATE Q931 CONNECTIONS PER GSM TRANSACTION |
| Issued | United States | 09/500,387 | 6959000 | 2/8/2000 | 10/25/2005 | Method And Apparatus For Network Speech Enhancement |
| Issued | United States | 09/500,869 | 6853729 | 2/9/2000 | 2/8/2005 | Configuration Management Of A Hybrid DCS-SONET Ring Network |
| Issued | United States | 09/502,513 | 6397081 | 2/11/2000 | 5/28/2002 | Call Center Queue Administration |
| Issued | United States | 09/503,036 | 6542723 | 2/11/2000 | 4/1/2003 | Multimedia Call Routing In An IP Network |
| Issued | United States | 09/504,548 | 6731673 | 2/15/2000 | 5/4/2004 | Interconnection System For Optical Circuit Boards |
| Issued | United States | 09/504,995 | 6785352 | 2/15/2000 | 8/31/2004 | Method And Apparatus For Performing A Key Update Using Update Key |
| Issued | United States | 09/505,086 | 6386844 | 2/16/2000 | 5/14/2002 | Method And Apparatus For Peak-To-Average Signal Reduction For Radio Frequency |
| Issued | United States | 09/507,270 | 6842492 | 2/11/2000 | 1/11/2005 | Nyquist Band Frequency Translation |
| Issued | United States | 09/510,807 | 6636669 | 2/23/2000 | 10/21/2003 | Apparatus For Protecting Circuit Pack Assemblies From Thermal And Electromagnetic |
| Issued | United States | 09/510,808 | 6317325 | 2/15/2001 | 9/17/2001 | METHOD AND CIRCUIT ARRANGEMENT FOR IMPLEMENTING INTER- |
| Issued | United States | 09/511,145 | 6789118 | 2/23/2000 | 9/7/2004 | SYNCHRONIZATION CHANNEL WITH CYCLIC HIERARCHICAL SEQUENCES AND METHOD |
| Issued | United States | 09/511,256 | 6882641 | 2/23/2000 | 4/19/2005 | Optoelectronic Phase-Locked Loop With Balanced Photodetection For Clock Recovery |
| Issued | United States | 09/511,258 | 6798768 | 2/23/2000 | 9/28/2004 | MECHANISM FOR HOLDING AN INTEGRATED CIRCUIT CARD |
| Issued | United States | 09/511,265 | 7116679 | 2/23/2000 | 10/3/2006 | MULTI-SERVICE NETWORK SWITCH WITH A GENERIC FORWARDING INTERFACE |
| Issued | United States | 09/511,998 | 6402393 | 2/29/2000 | 6/11/2002 | Quality Of Service Based Path Selection For Connection-Oriented Networks |
| Issued | United States | 09/515,229 | 6862342 | 2/29/2000 | 3/1/2005 | Patch Antenna With Impedance Transformer And Methods For Making Same |
| Issued | United States | 09/515,906 | 6658047 | 2/23/2000 | 12/2/2003 | MULTI-SERVICE NETWORK SWITCH WITH POLICY BASED ROUTING |
| Issued | United States | 09/515,950 | 6570694 | 2/29/2000 | 5/27/2003 | Method And Apparatus For Stabilizing Transient Control In Amplified Optical Networks |
| Issued | United States | 09/516,267 | 6591108 | 2/29/2000 | 7/8/2003 | Patch Antenna With Finite Ground Plane |
| Issued | United States | 09/518,922 | 6678281 | 3/6/2000 | 1/13/2004 | ADAPTIVE CHANNEL EQUALIZER |
| Issued | United States | 09/519,067 | 6992984 | 3/6/2000 | 1/31/2006 | SYSTEM AND METHOD FOR LOW-JITTER ASYNCHRONOUS OPTICAL REGENERATION |
| Issued | United States | 09/519,816 | 6304380 | 3/2/2000 | 10/16/2001 | Apparatus And Method To Reduce The Reuse Factor For Adaptive Dynamic Channel |
| Issued | United States | 09/520,385 | 7295554 | 3/6/2000 | 11/13/2007 | Hardware Configuration, Support Node and Method For Implementing General Packet |
| Issued | United States | 09/520,677 | 6714990 | 3/8/2000 | 3/30/2004 | Credit-Based Adaptive Flow Control For Multi-Stage Multi-Dimensional Switching |
| Issued | United States | 09/520,828 | 7009980 | 3/7/2000 | 3/7/2006 | Reducing Polarization Dependency Of Optical Apparatus |
| Issued | United States | 09/521,693 | 6266795 | 3/6/2000 | 7/24/2001 | Word Multiplexing Of Encoded Signals Into A Higher Bit Rate Serial Data Stream |
| Issued | United States | 09/523,241 | 6661778 | 3/6/2000 | 12/9/2003 | TIEDONSIIRTOJÄRJESTELMÄ IА DATASOVITIIN |
| Issued | United States | 09/523,615 | 6772339 | 3/10/2000 | 7/24/2001 | APPARATUS AND METHOD FOR AUTOMATIC PORT IDENTITY DISCOVERY IN |
| Issued | United States | 09/524,065 | | 3/13/2000 | | Turbo Code Termination |
| Issued | United States | 09/524,201 | | 3/13/2000 | | METHOD AND APPARATUS FOR STATISTICS COLLECTION IN A DATA COMMUNICATION |
| Issued | United States | 09/524,337 | | 3/13/2000 | | Mix And Match : A New Approach To Secure Multiparty Computation |
| Issued | United States | 09/524,600 | 6166547 | 3/14/2000 | 12/26/2000 | Line Card Loss Of Battery Detector |
| Issued | United States | 09/526,690 | 6718377 | 3/15/2000 | 4/6/2004 | An Extensible Operational Support System Interface |
| Issued | United States | 09/527,594 | 6731634 | 3/15/2000 | 5/4/2004 | Lost Packet Replacement For Voice Applications Over Packet Network |
| Issued | United States | | 6795218 | 3/17/2000 | 9/21/2004 | SYSTEM FOR REGULATING THE BIT RATE OR QUALITY OF A DIGITAL DATA |

PATENT
REEL: 056526 FRAME: 0237

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/528,572 | 6975619 | 3/20/2000 | 12/13/2005 | System and Method For Providing Host Geographic Location Information In A Packet |
| Issued | United States | 09/528,762 | 7426179 | 3/17/2000 | 9/16/2008 | Method And Apparatus For Signaling Path Restoration Information In A Mesh Network |
| Issued | United States | 09/528,973 | 6693976 | 3/21/2000 | 2/17/2004 | Method Of Wireless Communication Using Structured Unitary Space-Time Signal |
| Issued | United States | 09/532,143 | 6252711 | 3/21/2000 | 6/26/2001 | Polarization Diversity For Birefringent Filters |
| Issued | United States | 09/532,150 | 6393039 | 3/21/2000 | 5/21/2002 | Double-Pass Polarization Diversified Birefringent Filter |
| Issued | United States | 09/533,232 | 6594627 | 3/23/2000 | 7/15/2003 | Methods And Apparatus For Lattice-Structured Multiple Description Vector |
| Issued | United States | 09/533,396 | 6845352 | 3/22/2000 | 1/18/2005 | Framework For Flexible And Scalable Real-Time Traffic Emulation For Packet Switched |
| Issued | United States | 09/535,785 | 6393173 | 3/28/2000 | 5/21/2002 | 2 X 2 Integrated Optical Cross-Connect. |
| Issued | United States | 09/537,330 | 6728671 | 3/29/2000 | 4/27/2004 | Automatic Speech Recognition Caller Input Rate Control |
| Issued | United States | 09/537,501 | 6895225 | 3/29/2000 | 5/17/2005 | ANTENNA ADJUSTMENT |
| Issued | United States | 09/537,791 | 6762997 | 3/29/2000 | 7/13/2004 | Method For Finding Shortest Network Routing Paths Subject To System Constraints |
| Issued | United States | 09/539,362 | 6721896 | 3/31/2000 | 4/13/2004 | A SYSTEM AND METHOD FOR CONVERTING A SELECTED SIGNAL INTO A TIMING |
| Issued | United States | 09/547,141 | 6834054 | 4/11/2000 | 12/21/2004 | Method of Supporting Shortcuts |
| Issued | United States | 09/548,548 | 6826260 | 4/13/2000 | 11/30/2004 | METHOD AND APPARATUS FOR AN MLSC STATE MACHINE |
| Issued | United States | 09/542,622 | 6519324 | 4/4/2000 | 4/2/2002 | Multiple Inclined Wafer Holder For Improved Vapor Transport And Reflux For Sealed |
| Issued | United States | 09/543,284 | 7257526 | 4/4/2000 | 8/14/2007 | DISCRETE EVENT PARALLEL SIMULATION |
| Issued | United States | 09/542,096 | 6520348 | 4/3/2000 | 2/18/2003 | Gesture-Based Input Interface System With Shadow Detection |
| Issued | United States | 09/550,867 | 6386730 | 4/17/2000 | 2/1/2003 | Computer Network Management |
| Issued | United States | 09/551,041 | 6895004 | 4/17/2000 | 5/17/2005 | Internal Use Only Addresses |
| Issued | United States | 09/544,181 | 6642833 | 4/5/2000 | 9/23/2003 | Systeme de transmission TDMA multipoint ` point utilisant une structure de burst |
| Issued | United States | 09/543,425 | 6678359 | 4/6/2000 | 5/4/2004 | Called Party Identification In Packet Switched Networks |
| Issued | United States | 09/551,493 | 6731615 | 4/18/2000 | 1/13/2004 | Method For Recovering Emergency Calls At An Operator Position During A Position |
| Issued | United States | 09/558,425 | 6615201 | 4/25/2000 | 9/2/2003 | Automated Emergency Announcement System |
| Issued | United States | 09/559,499 | 7050993 | 4/28/2000 | 5/23/2006 | ADVANCED SERVICE REDIRECTOR FOR PERSONAL COMPUTER |
| Issued | United States | 09/552,773 | 6510265 | 4/20/2000 | 1/21/2003 | High-Speed Multi-Mode Fiber-Optic Link |
| Issued | United States | 09/553,512 | 6388779 | 4/20/2000 | 5/14/2002 | Process For Holography Involving Tilt Compensation |
| Issued | United States | 09/560,728 | 6351832 | 4/28/2000 | 2/26/2002 | Turbo Code Symbol Interleaver |
| Issued | United States | 09/560,914 | 6332318 | 4/28/2000 | 12/25/2001 | Solidification Engine And Thermal Management System For Electronics |
| Issued | United States | 09/562,885 | 6760699 | 4/24/2000 | 7/6/2004 | Soft Feature Decoding In A Distributed Automatic Speech Recognition System For Use |
| Issued | United States | 09/563,008 | 6317042 | 4/17/2000 | 11/13/2001 | A METHOD TO FORM AN IP BASED TELECOMMUNICATION GATEWAY |
| Issued | United States | 09/563,513 | 6628923 | 5/3/2000 | 9/30/2003 | Adaptive Phase And Amplitude Linearization Method and Appara tus |
| Issued | United States | 09/564,094 | 6667714 | 5/1/2000 | 10/7/2003 | Downtilt Control For Multiple Antenna Arrays |
| Issued | United States | 09/565,388 | 6757547 | 5/5/2000 | 6/29/2004 | Methods And Devices For Improving The Performance Of Wireless Devices Using |
| Issued | United States | 09/565,528 | 6741585 | 5/5/2000 | 5/25/2004 | Interworking Of Addressing In An Internetwork |
| Issued | United States | 09/565,530 | 6882838 | 5/5/2000 | 4/19/2005 | Improved System And Method For Providing Dynamic Call Disposition Service To |
| Issued | United States | 09/565,816 | 6584316 | 5/5/2000 | 6/24/2003 | Handoff Of Phone Calls Between Wireless And Wired Networks |
| Issued | United States | 09/566,066 | 6891801 | 5/5/2000 | 5/10/2005 | Verfahren zum Betrieb eines Datenuebertragungssystems |
| Issued | United States | 09/566,509 | 6559872 | 5/8/2000 | 5/6/2003 | 1D SELECTION OF 2D OBJECTS IN HEAD-WORN DISPLAYS |
| Issued | United States | 09/567,371 | 6604147 | 5/9/2000 | 8/5/2003 | Scalable IP Edge Router |
| Issued | United States | 09/567,517 | 6359782 | 5/9/2000 | 3/19/2002 | Enhanced Thermal Dissipation Device For Circuit Boards And Method To Use The Same |
| Issued | United States | 09/569,488 | 6819870 | 5/12/2000 | 11/16/2004 | ALL-OPTICAL NETWORKING OPTICAL FIBER LINE DELAY BUFFERING APPARATUS AND |
| Issued | United States | 09/570,101 | 6310579 | 5/12/2000 | 10/30/2001 | METHOD AND APPARATUS FOR CALIBRATING ANTENNA APPARATUS AND TESTING AN |
| Issued | United States | 09/570,617 | 6810120 | 5/15/2000 | 10/26/2004 | Method Of Determining Answer Supervision At A Line Appearance Of A Public Switch |
| Issued | United States | 09/571,138 | 6215814 | 5/15/2000 | 4/10/2001 | SPACE-TIME RECEIVER FOR WCDMA |
| Issued | United States | 09/573,563 | 7139475 | 5/19/2000 | 11/21/2006 | Ring Type Fiber Optic Protection |

PATENT
REEL: 056526 FRAME: 0238

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/577,186 | 6435735 | 5/23/2000 | 8/20/2002 | Assembling Optical Components |
| Issued | United States | 09/577,515 | 6980517 | 5/24/2000 | 12/27/2005 | Method And Apparatus For Congestion Control For Packet-Based Networks Using Call |
| Issued | United States | 09/578,071 | 6747953 | 5/24/2000 | 6/8/2004 | Method And Apparatus For Congestion Control For Packet-Based Networks Using Call |
| Issued | United States | 09/580,775 | 6539209 | 5/30/2000 | 3/25/2003 | Code-Division, Multiple-Access Base Station Having Transmit Diversity |
| Issued | United States | 09/584,325 | 6810211 | 5/30/2000 | 10/26/2004 | A PREFERRED WDM PACKET-SWITCHED ROUTER ARCHITECTURE AND METHOD FOR |
| Issued | United States | 09/584,588 | 6396575 | 5/31/2000 | 5/28/2002 | Test And Measurement System For Detecting And Monitoring Faults And Losses In |
| Issued | United States | 09/585,202 | 6865236 | 6/11/2000 | 3/8/2005 | EFFICIENT REALIZATION OF BIORTHOGONAL SPHERICAL SPACE-TIME CODES |
| Issued | United States | 09/587,345 | 6370129 | 6/5/2000 | 4/9/2002 | High-Speed Data Services Using Multiple Transmit Antennas |
| Issued | United States | 09/587,524 | 6862455 | 6/5/2000 | 3/1/2005 | Signalling Radio Service Requirements |
| Issued | United States | 09/587,576 | 6694100 | 6/5/2000 | 2/17/2004 | Space Wavelength Time-Division Multiple Access Optical Transmission system |
| Issued | United States | 09/587,892 | 7342873 | 6/6/2000 | 3/11/2008 | Efficient Architectures For Protection Against Network Failures |
| Issued | United States | 09/588,058 | 6358785 | 6/6/2000 | 3/19/2002 | Method For Forming Shallow Trench Isolation Structures |
| Issued | United States | 09/588,248 | 6704304 | 6/7/2000 | 3/9/2004 | Selective Establishment Of Telecommunications Connections Over Packet And Circuit |
| Issued | United States | 09/588,908 | 6914566 | 6/7/2000 | 7/5/2005 | Process For Holography Involving Skip-Sorted Hologram Storage |
| Issued | United States | 09/589,304 | 6778496 | 6/7/2000 | 8/17/2004 | Distributed Call Admission And Load Balancing Method And Apparatus For Packet |
| Issued | United States | 09/589,528 | 6493442 | 6/7/2000 | 12/10/2002 | AIN Triggers To Invoke Non-AIN Features |
| Issued | United States | 09/590,251 | 6993477 | 6/8/2000 | 1/31/2006 | METHODS AND APPARATUS FOR ADAPTIVE SIGNAL PROCESSING INVOLVING A |
| Issued | United States | 09/590,538 | 6512864 | 6/8/2000 | 1/28/2003 | Optical Multiplexer/Demultiplexer Arrangement For WDM Signals Having In-Band And |
| Issued | United States | 09/591,471 | 6876738 | 6/9/2000 | 4/5/2005 | Carrier Head With Controllable Struts For Improved Wafer Planarity |
| Issued | United States | 09/591,472 | 6956939 | 6/9/2000 | 10/18/2005 | Apparatus, Method And System for Message-Based Intelligent Tandering Of |
| Issued | United States | 09/592,338 | 6754238 | 6/9/2000 | 6/14/2005 | Apparatus, Method and System for Transport Of Control Information Over A Data Link |
| Issued | United States | 09/593,184 | 6907035 | 6/13/2000 | 6/14/2005 | Master Controller For A Flexible Switching System |
| Issued | United States | 09/594,139 | 6402590 | 6/14/2000 | 3/16/2004 | Link-Level Support Of Wireless Data |
| Issued | United States | 09/596,454 | 6532330 | 6/19/2000 | 3/11/2003 | Dispersion Managed Optical Transmission Line And Method For Making Same |
| Issued | United States | 09/596,817 | 6596817 | 6/19/2000 | 9/30/2003 | JOYSTICK-ELASTO RESISTIVE |
| Issued | United States | 09/597,430 | 7535887 | 6/20/2000 | 5/19/2009 | Packetizing Telecommunications Switch |
| Issued | United States | 09/599,347 | 6917600 | 6/19/2000 | 7/12/2005 | Mobile Point-To-Point Protocol |
| Issued | United States | 09/599,194 | 6980740 | 6/22/2000 | 12/27/2005 | Apparatus For Detecting Raman Gain In An Optical Transmission System |
| Issued | United States | 09/599,315 | 7072456 | 6/22/2000 | 7/4/2006 | PROCEDURE FOR INTERPROCESS DATA TRANSFER |
| Issued | United States | 09/599,719 | 6975594 | 6/27/2000 | 7/18/2006 | System And Method For Providing Controlled Broadband Access Bandwidth |
| Issued | United States | 09/604,152 | 6828266 | 6/28/2000 | 12/13/2005 | DOCUMENT DESCRIPTOR EXTRACTION METHOD |
| Issued | United States | 09/604,733 | 6604733 | 6/28/2000 | 9/23/2003 | Process For Making Gold Salt For Use In Electroplating Process |
| Issued | United States | 09/606,957 | 6423202 | 6/30/2000 | 7/23/2002 | Process For Making Gold Salt For Use In Electroplating Process |
| Issued | United States | 09/607,499 | 6654612 | 6/30/2000 | 11/25/2003 | Distributed Channel Assignment Method |
| Issued | United States | 09/608,090 | 6542436 | 6/30/2000 | 4/1/2003 | ACOUSTICAL PROXIMITY DETECTION FOR MOBILE TERMINALS AND OTHER DEVICES |
| Issued | United States | 09/608,364 | 6501884 | 6/30/2000 | 12/31/2002 | Article Comprising Means For Mode-Selection Launch Into A Multimode Optical Fiber, |
| Issued | United States | 09/608,406 | 6973268 | 6/30/2000 | 12/6/2002 | Bi-Directional Optical Transmission Using Dual Channel Bands |
| Issued | United States | 09/610,631 | 6732168 | 7/5/2000 | 5/4/2004 | Method And Apparatus For Use In Specifying And Insuring Policies For Management Of |
| Issued | United States | 09/611,887 | 6587987 | 7/7/2000 | 7/1/2003 | Method And Apparatus For Extracting Reliability Information From Partial Response Of |
| Issued | United States | 09/614,018 | 6574595 | 7/11/2000 | 6/3/2003 | Method And Apparatus For Recognition-Based Barge-In Detection In The Context Of |
| Issued | United States | 09/614,434 | 6728214 | 7/12/2000 | 4/27/2004 | Testing Of Network Routers Under Given Routing Protocols |
| Issued | United States | 09/614,436 | 6850704 | 7/12/2000 | 2/1/2005 | Low-Overhead Fault-Tolerance Techniques For Optical And Other Cross-Connect |
| Issued | United States | 09/615,122 | 6624039 | 7/13/2000 | 9/23/2003 | Alignment Mark Having A Protective Oxide Layer For Use With Shallow Trench |
| Issued | United States | 09/615,945 | 7487083 | 7/13/2000 | 2/3/2009 | Method And Apparatus For Discriminating Speech From Voice-Band Data In A |
| Issued | United States | 09/616,120 | 6420194 | 7/14/2000 | 7/16/2002 | Method For Extracting Process Determinant Conditions From A Plurality Of Process |
| Issued | United States | 09/616,845 | 6566269 | 7/14/2000 | 5/20/2003 | Removal Of Post-Etch Residuals On Wafer Surface |

PATENT
REEL: 056526 FRAME: 0239

Schedule of US Patents

| Status | Country | | | | | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/618,196 | 6839521 | 7/18/2000 | 1/4/2005 | Domain-Based Congestion Management |
| Issued | United States | 09/624,561 | 6788783 | 7/24/2000 | 9/7/2004 | Digital Loop Carrier System With Enhanced Call Handling And Method |
| Issued | United States | 09/625,201 | 7274747 | 7/21/2000 | 9/25/2007 | A RADIO TELEPHONE |
| Issued | United States | 09/625,202 | | 7/21/2000 | | PULSE SHAPING ACCORDING TO MODULATION SCHEME |
| Issued | United States | 09/625,889 | 7155217 | 7/26/2000 | 12/26/2006 | METHOD AND APPARATUS FOR MANAGING ADJUNCT ACCESS AND LEASED FACILITIES |
| Issued | United States | 09/628,011 | 6701153 | 7/28/2000 | 3/2/2004 | Methods And Systems For Determining The Location Of Mobiles In A UMTS |
| Issued | United States | 09/629,404 | 6419499 | 8/1/2000 | 7/16/2002 | APPARATUS FOR ELECTRICALLY INTERCONNECTING ELECTRONIC CIRCUIT SUBSTRATES |
| Issued | United States | 09/629,757 | 6568219 | 7/31/2000 | 5/27/2003 | A SRG + BAO + NB2O5 - Ceram-Glass Electro-Optical Device And Method Of Making |
| Issued | United States | 09/633,668 | 6611831 | 8/26/2000 | 8/26/2003 | Method For Worldwide Provisioning Of Advanced Number Portability Numbers |
| Issued | United States | 09/635,800 | 7002991 | 8/11/2000 | 2/21/2006 | Method And Apparatus For Provisioning Distribution Channels In A Communications |
| Issued | United States | 09/636,115 | 7424636 | 8/10/2000 | 9/9/2008 | Method and Apparatus For Managing Network Synchronization Information Among |
| Issued | United States | 09/637,501 | 6728373 | 8/11/2000 | 4/27/2004 | DIFFERENTIAL OUTPUT STAGE FOR ELECTRONIC EQUIPMENT PROVIDING A REMOTE |
| Issued | United States | 09/638,565 | 6560811 | 8/14/2000 | 5/13/2003 | Compact Apparatus For Cleaning Optical Fiber Endfaces |
| Issued | United States | 09/642,122 | 6687907 | 8/18/2000 | 2/11/2004 | Prevention Of Broadband Cable Service Theft |
| Issued | United States | 09/642,559 | 6765890 | 8/21/2000 | 7/20/2004 | RAU Optimisation For UMTS URA Connected State |
| Issued | United States | 09/643,459 | 6801579 | 8/22/2000 | 10/5/2004 | Enhanced Communication Using Unitary Space-Time Signal Constellations |
| Issued | United States | 09/644,166 | 6606434 | 8/23/2000 | 8/12/2003 | Optical Fiber Interconnect Having Offset Ends With Reduced Tensile Stress And |
| Issued | United States | 09/648,822 | 7171117 | 8/25/2000 | 1/30/2007 | OPTICAL ROUTER |
| Issued | United States | 09/652,506 | 6512865 | 8/31/2000 | 1/28/2003 | Cross-Traffic Suppression In Wavelength Division Multiplexed Systems |
| Issued | United States | 09/653,486 | 8041782 | 8/31/2000 | 10/18/2011 | System of Automated Configuration of Network Subscribers for Broadband |
| Issued | United States | 09/653,938 | 6519931 | 9/1/2000 | 2/11/2003 | TELECOMMUNICATIONS SYSTEM, SERVICE CONTROL POINT AND METHOD FOR PRE- |
| Issued | United States | 09/653,249 | 6970511 | 8/29/2000 | 11/29/2005 | INTERPOLATOR, A RESAMPLER EMPLOYING THE INTERPOLATOR AND METHOD OF |
| Issued | United States | 09/651,866 | 6359980 | 8/31/2000 | 3/19/2002 | Method For Administering Advanced Number Portability Numbers |
| Issued | United States | 09/655,250 | 6807152 | 9/5/2000 | 10/19/2004 | Enhanced Multiframe Alignment For Tandem Connection Trails |
| Issued | United States | 09/652,116 | 6973146 | 9/1/2000 | 12/6/2005 | Resample For A Bit Pump And Method Of Resampling A Signal Associated Therewith |
| Issued | United States | 09/656,069 | 6717953 | 9/6/2000 | 4/6/2004 | Method of and facility for converting a sonet signal, to an SDH signal |
| Issued | United States | 09/658,515 | 6822975 | 9/8/2000 | 11/23/2004 | Circuitry For Mixed-Rate Optical Communication Systems |
| Issued | United States | 09/658,516 | 6792005 | 9/8/2000 | 9/14/2004 | Timing Circuitry For Mixing/Demuxing Of Optical Communication Signals |
| Issued | United States | 09/658,731 | 7424299 | 9/11/2000 | 9/9/2008 | SYSTEM AND METHOD FOR SLOT ALLOCATION WITH REDUCED NEED FOR |
| Issued | United States | 09/659,606 | 6650906 | 9/11/2000 | 11/18/2003 | Method of controlling power in a transmission link between a transmitter and reciver |
| Issued | United States | 09/659,650 | 7330460 | 9/12/2000 | 2/12/2008 | Method And Apparatus For Providing Efficient VoIP Gateway-To-Gateway |
| Issued | United States | 09/660,093 | 8149684 | 9/12/2000 | 4/3/2012 | Code Space Sharing Among Multiple Modes Of Operation |
| Issued | United States | 09/661,741 | 6597069 | 9/14/2000 | 7/22/2003 | Flip Chip Metallization |
| Issued | United States | 09/662,423 | 6452799 | 9/18/2000 | 9/17/2002 | Integrated Circuit Cooling System |
| Issued | United States | 09/662,531 | 7554967 | 9/15/2000 | 6/30/2009 | Transient Tunneling For Dynamic Home Addressing On Mobile Hosts |
| Issued | United States | 09/662,995 | 6538885 | 9/15/2000 | 3/25/2003 | Electronic Circuit Cooling With Impingement Plate |
| Issued | United States | 09/663,355 | 6879573 | 9/15/2000 | 4/12/2005 | Channel Sharing By Diverse Multiframes In A Wireless Communications Network |
| Issued | United States | 09/663,575 | 6463141 | 9/12/2000 | 10/8/2002 | Distribution of services in telecommunications network |
| Issued | United States | 09/664,565 | 7006506 | 9/18/2000 | 2/28/2006 | Automatic Detection And Configuration Of OSPF Virtual Links |
| Issued | United States | 09/664,579 | 6577445 | 9/18/2000 | 6/10/2003 | Composite Birefringent Crystal Unit And Filter |
| Issued | United States | 09/664,646 | 6771688 | 9/19/2000 | 8/3/2004 | Segmented Architecture For Multiple Sequence Detection And Identification In Fading |
| Issued | United States | 09/667,709 | 7035784 | 9/22/2000 | 4/25/2006 | Data-Driven Method Simulator And Simulation Process |
| Issued | United States | 09/668,243 | 7031257 | 9/22/2000 | 4/18/2006 | Radio Link Protocol (RLP)/Point-To-Point Protocol (PPP) Design That Passes Corrupted |
| Issued | United States | 09/669,643 | 6691675 | 9/26/2000 | 8/26/2003 | ANTENNA VERIFICATION METHOD FOR 3GPP CLOSED LOOP MODE 1 TRANSMITTER |
| Issued | United States | 09/671,924 | 6792124 | 9/28/2000 | 9/14/2004 | Dispersion Compensation In Optical Fiber Transmission Lines |
| Issued | United States | 09/672,511 | 7412381 | 9/28/2000 | 8/12/2008 | Method And Apparatus For Diversity Control In Multiple Description Voice |

PATENT
REEL: 056526 FRAME: 0240

Schedule of US Patents

| | | | | | | |
|---|---|---|---|---|---|---|
| Issued | United States | 09/672,512 | 7242964 | 9/28/2000 | 7/10/2007 | Shaping Of An EM Field For Transmission To Multiple Terminals |
| Issued | United States | 09/675,310 | 7006448 | 9/29/2000 | 2/28/2006 | SYSTEM AND METHOD FOR MEASURING NETWORK ROUND TRIP TIME BY |
| Issued | United States | 09/676,176 | 6445865 | 9/29/2000 | 9/3/2002 | Optical Fiber Jumper Cable Bend Limiter And Housing Therefor |
| Issued | United States | 09/677,061 | 6874052 | | 8/24/2005 | Expansion Bridge Apparatus And Method For An I2C Bus |
| Issued | United States | 09/679,476 | 6882624 | 10/4/2000 | 4/19/2005 | CONGESTION CONTROL ALGORITHM IN ACCESS NODE OF IPOR IP/ATM NETWORKS |
| Issued | United States | 09/680,708 | 6881365 | 10/6/2000 | 1/20/2004 | Method And Apparatus For Providing Channel Error Protection For A Source Coded Bit |
| Issued | United States | 09/686,024 | 6889040 | 10/11/2000 | 5/3/2005 | Service Restriction Control For Mobile Communications |
| Issued | United States | 09/687,326 | 6704030 | 10/13/2000 | 3/9/2004 | Method And Apparatus For Provisioning Telecommunications Equipment |
| Issued | United States | 09/685,552 | 6505050 | 10/16/2000 | 1/7/2003 | Method And Apparatus For Suppressing Route Request Messages For Wireless |
| Issued | United States | 09/690,153 | 6795393 | 10/16/2000 | 9/21/2004 | METHOD AND APPARATUS FOR ERRORLESS PATH PROTECTION AND |
| Issued | United States | 09/691,299 | 6590664 | 10/18/2000 | 7/8/2003 | Interferometer With Optical Fiber Interconnected Dual Arm Sampler |
| Issued | United States | 09/691,300 | 6525823 | 10/18/2000 | 2/25/2003 | Optical System For Characterizing A Colloidal Suspension Using Interferometry |
| Issued | United States | 09/697,281 | 6407533 | 10/26/2000 | 4/13/2004 | BATTERY TEMPERATURE STABILIZATION SYSTEM AND METHOD |
| Issued | United States | 09/699,746 | 6721735 | 10/31/2000 | 6/18/2002 | METHOD OF SYNCHRONISATION OF A BASE STATION NETWORK |
| Issued | United States | 09/699,773 | 6407917 | 11/1/2000 | 2/14/2006 | Utilization Of Communication Channels Between A Central Office Switch And A Law |
| Issued | United States | 09/707,042 | 7321557 | 10/30/2000 | 1/22/2008 | PARTIAL RESPONSE MODULATION SCHEME TO ENHANCE THE BANDWIDTH/HAND |
| Issued | United States | 09/707,088 | 7016434 | 10/30/2000 | 7/22/2008 | Ultra-Thin Composite Surface Finish For Electronic Packaging |
| Issued | United States | 09/707,951 | 6928410 | 11/6/2000 | 8/9/2005 | Switching Arrangement For Fault Recovery In Optical WDM Ring Networks |
| Issued | United States | 09/702,539 | 6630925 | 11/8/2000 | 3/21/2006 | Dynamic Latency Assignment Methodology For Bandwidth Optimization Of Packet |
| Issued | United States | 09/707,694 | 6813368 | 11/9/2000 | 7/17/2003 | METHOD AND APPARATUS FOR MUSICAL MODIFICATION OF SPEECH SIGNAL |
| Issued | United States | 09/708,103 | 6847826 | 10/31/2000 | 1/25/2005 | DETECTION OF INTERFERING SIGNAL IN RADIO RECEIVER |
| Issued | United States | 09/708,801 | 6728338 | 11/7/2000 | 11/2/2004 | DOUBLE-SIDED KEYBOARD HAVING TWO KEYMATS AND ONE ACTIVATION MAT |
| Issued | United States | 09/710,269 | 6782198 | 11/8/2000 | 4/27/2004 | METHOD OF SYNCHRONIZATION OF A BASE STATION NETWORK |
| Issued | United States | 09/710,551 | 6452258 | 11/10/2000 | 8/24/2004 | Utilization Of Communication Channels Between A Central Office Switch And A Law |
| Issued | United States | 09/711,563 | 7213068 | 11/9/2000 | 9/17/2002 | Policy Management System |
| Issued | United States | 09/713,129 | 6813604 | 11/13/2000 | 5/1/2007 | Methods And Apparatus For Speaker Specific Durational Adaptation |
| Issued | United States | 09/713,524 | 6956870 | 11/13/2000 | 11/2/2004 | Data Packet Length Indication For Mobile Telecommunications Systems |
| Issued | United States | 09/716,105 | 7889874 | 11/15/2000 | 2/15/2011 | NOISE SUPPRESSOR |
| Issued | United States | 09/716,272 | 7006464 | 11/17/2000 | 2/28/2006 | Downlink And Uplink Channel Structures For Downlink Shared Channel System |
| Issued | United States | 09/717,513 | 6999920 | 11/20/2000 | 2/14/2006 | Exponentielle Echo- und Geräuschabsenkung In Sprachpausen |
| Issued | United States | 09/722,576 | 7065655 | 11/21/2000 | 6/20/2006 | SECURE ENCLOSURE FOR KEY EXCHANGE |
| Issued | United States | 09/726,038 | 7343586 | 11/28/2000 | 3/11/2008 | Technology To Create/Edit/Run An Executable File On A Host Via A Web Browser |
| Issued | United States | 09/726,182 | 6690889 | 11/30/2000 | 2/10/2004 | DEVICE FOR COMPENSATING POLARIZATION DISPERSION IN AN OPTICAL |
| Issued | United States | 09/727,565 | 6283766 | 11/29/2000 | 9/4/2001 | Magnetic Clamp Device |
| Issued | United States | 09/729,900 | 6473224 | 12/1/2000 | 8/14/2007 | CONFIGURABLE SAFETY SHUTDOWN FOR AN OPTICAL AMPLIFIER USING NON- |
| Issued | United States | 09/731,708 | 6954487 | 12/5/2000 | 10/29/2002 | TIME DIVISION MULTIPLEXED RAKE FINGER FOR W-CDMA |
| Issued | United States | 09/732,748 | 6799216 | 12/8/2000 | 10/11/2005 | System uses domain managers to communicate service parameters to domain |
| Issued | United States | 09/732,961 | 6901054 | 12/11/2000 | 8/24/2004 | METHOD FOR CHECKING THE TRANSFER OF DATA CELLS IN AN ASYNCHRONOUS |
| Issued | United States | 09/733,182 | 7257153 | 12/15/2000 | 5/31/2005 | METHOD OF SYNCHRONIZING A RECEIVER, AND A RECEIVER |
| Issued | United States | 09/734,057 | 6529676 | 12/8/2000 | 8/14/2007 | Waveguide Incorporating Tunable Scattering Material |
| Issued | United States | 09/734,148 | 7054871 | 12/11/2000 | 3/4/2003 | Method For Identifying And Using Table Structures |
| Issued | United States | 09/734,885 | 6857075 | 12/11/2000 | 5/30/2006 | Key Conversion System And Method |
| Issued | United States | 09/736,158 | 7245652 | 12/13/2000 | 5/30/2006 | RAKE COMBINER |
| Issued | United States | 09/737,370 | 7031298 | 12/15/2000 | 7/17/2007 | METHOD OF TRANSMITTING SIGNALING DATA |
| Issued | United States | 09/737,471 | 7054372 | 12/15/2000 | 4/18/2006 | Digital Transmission Line Tap Circuit |
| Issued | United States | | 7508765 | 12/18/2000 | 3/24/2009 | NETWORK STATUS REPORTING METHOD AND A COMMUNICATIONS NETWORK. |

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/738,223 | 6567579 | 12/15/2000 | 5/20/2003 | MULTI-CHANNEL, MULTI-MODE REDUNDANT OPTICAL LOCAL LOOP HAVING A BUS |
| Issued | United States | 09/738,344 | 6813252 | 12/15/2000 | 11/2/2004 | Method And System For Interleaving Of Full Rate Channels Suitable For Half Duplex |
| Issued | United States | 09/739,231 | 6646841 | 12/19/2000 | 11/11/2003 | ESD-PROTECTION OF BALANCED RF-CIRCUIT |
| Issued | United States | 09/740,362 | 6701156 | 12/19/2000 | 3/2/2004 | System And Method For Managing Response To A Need At A Site |
| Issued | United States | 09/741,179 | 7297479 | 12/21/2000 | 11/20/2007 | DNA-Based Analog Neural Networks |
| Issued | United States | 09/741,687 | 7006841 | 12/20/2000 | 2/28/2006 | Method To Control Base Station Transmit Power During Soft Handoffs |
| Issued | United States | 09/750,058 | 6999526 | 12/29/2000 | 2/14/2006 | Method for simple signal, tone and phase change detection |
| Issued | United States | 09/753,535 | 6430267 | 1/2/2001 | 8/6/2002 | SALAINEN HELYTYSSOITTO |
| Issued | United States | 09/753,800 | 6456088 | 1/3/2001 | 9/24/2002 | 1ST LEVEL POWER FAULT TESTING APPARATUS FOR TESTING TELECOMMUNICATIONS |
| Issued | United States | 09/753,885 | 6519321 | 1/3/2001 | 2/11/2003 | 2ND LEVEL POWER FAULT TESTING APPARATUS FOR TESTING TELECOMMUNICATIONS |
| Issued | United States | 09/755,243 | 6823096 | 1/5/2001 | 11/23/2004 | Broadband Optical Switching Arrangements With Very Low Crosstalk |
| Issued | United States | 09/755,417 | 6504094 | 1/5/2001 | 1/7/2003 | MOUNTING APPARATUS FOR EQUIPMENT ENCLOSURES HAVING CABLE BEND RADIUS |
| Issued | United States | 09/755,613 | 6763190 | 1/5/2001 | 7/13/2004 | Network Auto-Provisioning And Distributed Restoration |
| Issued | United States | 09/766,079 | 6975620 | 1/19/2001 | 12/13/2005 | Communications System And Associated Deskewing And Word Framing Methods |
| Issued | United States | 09/770,135 | 6754420 | 1/26/2001 | 6/22/2004 | Process, exchange, charge computer, charge billing computer and program modules |
| Issued | United States | 09/757,993 | 6380910 | 1/10/2001 | 4/30/2002 | Wireless Communications Device Having A Compact Antenna Cluster |
| Issued | United States | 09/772,359 | 7230910 | 1/30/2001 | 6/12/2007 | Optimal Channel Sounding System |
| Issued | United States | 09/758,958 | 7050493 | 1/11/2001 | 5/23/2006 | Bandwidth-Efficient Modulation In Communication Systems |
| Issued | United States | 09/760,582 | 6704291 | 1/11/2001 | 3/9/2004 | Radio Resource Allocation Methods And Apparatus |
| Issued | United States | 09/773,176 | 6907091 | 1/31/2001 | 6/14/2005 | Segmented Architecture For Multiple Sequence Detection And Identification With |
| Issued | United States | 09/774,975 | 6591024 | 1/31/2001 | 7/8/2003 | System Comprising In-Line Wavelength Sensitive Polarimeter |
| Issued | United States | 09/781,851 | 6889039 | 2/12/2001 | 5/3/2005 | MEMORY MANAGEMENT TERMINAL AND METHOD FOR HANDLING |
| Issued | United States | 09/781,862 | 7035248 | 2/12/2001 | 4/25/2006 | SWITCH WITH EMULATION CLIENT |
| Issued | United States | 09/781,864 | 6789781 | 2/12/2001 | 9/14/2004 | Coupling Of Splitter With Subset Of Plurality Of Lines On One-To-One Basis |
| Issued | United States | 09/781,864 | 6868232 | 2/12/2001 | 3/15/2005 | Health Check Algorithm For Protection Circuit In Optical Network |
| Issued | United States | 09/778,764 | 7103635 | 2/8/2001 | 10/21/2008 | Fast Protection Switching By Snooping On Upstream Signals In An Optical Network |
| Issued | United States | 09/779,392 | 7352695 | 2/8/2001 | 4/1/2008 | A SWITCH AND A SWITCHING METHOD. |
| Issued | United States | 09/782,032 | 6978764 | 2/14/2001 | 8/3/2004 | Really Simple Mail Transport Protocol |
| Issued | United States | 09/782,359 | 6771619 | 2/8/2001 | 9/5/2006 | AUTOMATIC DETECTION AND MODIFICATION OF CHANNEL USAGE IN TDMA WIRELESS |
| Issued | United States | 09/782,715 | 6362874 | 2/14/2001 | 3/26/2002 | Polarization Mode Dispersion Measurement Using Phase-Sensitive Sideband Detection |
| Issued | United States | 09/785,743 | 7050814 | 2/8/2001 | 5/23/2006 | Mobile Radio Telecommunication System With Improved Uplink Resource Allocation |
| Issued | United States | 09/785,417 | 7430237 | 2/20/2001 | 9/30/2008 | Decoderless Bit-Error-Rate Estimation For Convolutionally Encoded Transmissions In |
| Issued | United States | 09/790,820 | 6908257 | 2/20/2001 | 6/17/2003 | Transmitter Device Having A Modulation Closed Loop |
| Issued | United States | 09/790,836 | 7072408 | 2/20/2001 | 7/4/2006 | Method And System For Using Power Lines For Signaling, Telephony And Data |
| Issued | United States | 09/790,837 | 6892608 | 2/21/2001 | 5/24/2007 | Semiconductor Device Encapsulation |
| Issued | United States | 09/788,959 | 6587347 | 2/22/2001 | 7/1/2003 | Chassis Support And Cable Protection System |
| Issued | United States | 09/788,397 | 7436815 | 2/22/2001 | 10/14/2008 | Switching System And Method Having Low, Deterministic Latency |
| Issued | United States | 09/789,120 | 6581121 | 2/22/2001 | 6/17/2003 | Maintenance Link System And Method |
| Issued | United States | 09/790,837 | 6540312 | 2/22/2001 | 4/1/2003 | Cable Guide System |
| Issued | United States | 09/793,120 | 6735301 | 2/27/2001 | 5/11/2004 | METHOD AND DEVICE FOR DISTRIBUTING ELECTRIC POWER IN TELECOMMUNICATION |
| Issued | United States | 09/795,189 | 7499096 | 3/1/2001 | 5/24/2005 | METHOD AND APPARATUS FOR ASSEMBLING FRAMES |
| Issued | United States | 09/795,192 | 6898209 | 3/1/2001 | 5/24/2005 | METHOD TO GENERATE AN ACCEPTANCE DECISION IN A TELECOMMUNICATION SYSTEM |
| Issued | United States | 09/797,118 | 6912226 | 3/1/2001 | 6/28/2005 | NETWORK NAVIGATOR INTERFACE SYSTEM AND METHOD |
| Issued | United States | 09/798,371 | 6374339 | 3/2/2001 | 4/16/2002 | METHOD FOR IMPLEMENTING A QUEUE IN A MEMORY, AND MEMORY ARRA |
| Issued | United States | 09/798,707 | 6517737 | 3/2/2001 | 2/17/2003 | Ceramic Piezoelectric And Devices Using The Piezoelectric |
| Issued | United States | 09/800,684 | 7099333 | 3/7/2001 | 8/29/2006 | Automatic Protocol Version Detection And Call Processing Reconfiguration In A |
| Issued | United States | 09/801,693 | 6954523 | 3/9/2001 | 10/11/2005 | METHOD FOR PROVIDING A SERVICE IN A TELECOMMUNICATION NETWORK AND A |

PATENT
REEL: 056526 FRAME: 0242

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Date | Title |
|---|---|---|---|---|---|
| Issued | United States | 09/803,301 | 6898214 | 3/9/2001 | 5/24/2005 | Technique For Monitoring SONET Signal |
| Issued | United States | 09/805,081 | 6445360 | 3/13/2001 | 9/3/2002 | Antenna Structure For Fixed Wireless System |
| Issued | United States | 09/805,094 | 6788940 | 3/13/2001 | 9/7/2004 | Cellular Mobile Telephone Network And Method Of Operating The Same |
| Issued | United States | 09/807,825 | 6760417 | 3/15/2001 | 7/6/2004 | A METHOD FOR IN BASED PREPAYMENT IN GPRS |
| Issued | United States | 09/808,376 | 7065159 | 3/14/2001 | 6/20/2006 | COMPENSATION BASED BIT-ERROR-RATE ESTIMATION FOR CONVOLUTIONALLY |
| Issued | United States | 09/808,934 | 7035391 | 3/15/2001 | 4/25/2006 | Communication Of Intelligent Network Signaling Between A SSP And An External |
| Issued | United States | 09/809,123 | 6708127 | 3/15/2001 | 3/16/2004 | Beam Propagation Method For Step-Index Waveguides |
| Issued | United States | 09/809,260 | 6847655 | 3/16/2001 | 1/25/2005 | METODO ED APPARATO PER TRASMETTERE/RICEVERE SEGNALI DIGITALI DI LIVELLO |
| Issued | United States | 09/809,953 | 6970839 | 11/29/2005 | REGENERATEUR OPTIQUE SYNCHRONE PAR MODULATION D INTENSITE ET |
| Issued | United States | 09/810,251 | 7050722 | 3/19/2001 | 5/23/2006 | REGENERATEUR OPTIQUE SYNCHRONE PAR MODULATION D INTENSITE ET |
| Issued | United States | 09/810,694 | 6801791 | 3/14/2001 | 10/5/2004 | Cellular Communications System And Related Methods |
| Issued | United States | 09/811,004 | 6471413 | 3/16/2001 | 10/29/2002 | Method and Apparatus for Protecting Fiber Optic Connectors |
| Issued | United States | 09/813,415 | 8402129 | 3/21/2001 | 3/19/2013 | Method And Apparatus for Efficient Reactive Monitoring |
| Issued | United States | 09/817,855 | 6442260 | 3/26/2001 | 8/27/2002 | Polarization Mode Dispersion Compensator For Optical Fiber Communication Systems |
| Issued | United States | 09/817,886 | 6954459 | 3/26/2001 | 10/11/2005 | MENETELME MAKSUNOSITUSTIEDON GENEROMIMISESTA PÄÄTELAITTEELLE |
| Issued | United States | 09/820,146 | 7436900 | 3/28/2001 | 10/14/2008 | SYNCHRONIZATION OF TERMINALS IN A RADIO LINK SYSTEM |
| Issued | United States | 09/824,076 | 6701291 | 4/2/2001 | 3/2/2004 | Automatic Speech Recognition With Psychoacoustically-Based Feature Extraction, |
| Issued | United States | 09/824,960 | 7650424 | 4/3/2001 | 1/19/2010 | Supporting Mobile Hosts On An Internet Protocol Network |
| Issued | United States | 09/828,927 | 7420966 | 4/10/2001 | 9/2/2008 | TANGIBLE ICON REPRESENTING NETWORK OBJECTS |
| Issued | United States | 09/828,985 | 6813347 | 4/10/2001 | 11/2/2004 | CONNECTION CONTROL MODULE. |
| Issued | United States | 09/839,127 | 6771689 | 4/23/2001 | 8/3/2004 | Transmit Diversity and Reception Equalization for Radio Links |
| Issued | United States | 09/841,832 | 6512876 | 4/25/2001 | 1/28/2003 | Fiber Splice Tray |
| Issued | United States | 09/842,899 | 7392035 | 4/27/2001 | 6/24/2008 | Consolidated Billing In A Wireless Network |
| Issued | United States | 09/845,139 | 6810243 | 4/30/2001 | 10/26/2004 | Surrogate Service Attendant |
| Issued | United States | 09/845,488 | 6920326 | 4/30/2001 | 7/19/2005 | Method And Apparatus for Restricting Call Terminations When A Mobile Unit is |
| Issued | United States | 09/846,972 | 6839555 | 4/30/2001 | 1/4/2005 | Method And Apparatus for Supporting Voice Message Services With Automatic |
| Issued | United States | 09/847,140 | 6806815 | 5/2/2001 | 10/19/2004 | KEYPAD DESIGN FOR LOW POWER KEY ILLUMINATION |
| Issued | United States | 09/848,134 | 6617566 | 5/3/2001 | 9/9/2003 | Apparatus And Method For Optical Pattern Detection |
| Issued | United States | 09/848,135 | 6498681 | 5/3/2001 | 12/24/2002 | Apparatus And Method For Temperature-Compensating Diffraction-Based Optical |
| Issued | United States | 09/848,897 | 6782363 | 5/4/2001 | 8/24/2004 | Method And Apparatus for Performing Real-Time Endpoint Detection in Automatic |
| Issued | United States | 09/849,050 | 6386714 | 5/4/2001 | 5/14/2002 | Controlling Mirror Shape For Generating Interference Pattern And The Like |
| Issued | United States | 09/850,124 | 7054346 | 5/7/2001 | 5/30/2006 | Enhanced Frequency Hopping In A Wireless System |
| Issued | United States | 09/851,239 | 6433733 | 5/8/2001 | 8/13/2002 | PSEUDO DGPS METHOD FOR RELATIVE POSITIONING |
| Issued | United States | 09/851,898 | 7072824 | 5/9/2001 | 7/4/2006 | Method And Apparatus For Emulating A Processor |
| Issued | United States | 09/853,075 | 6658263 | 12/21/1999 | 12/2/2003 | Wireless System Combining Arrangement And Method Thereof |
| Issued | United States | 09/856,367 | 6865265 | 5/22/2001 | 3/8/2005 | Call control in intelligent network |
| Issued | United States | 09/857,488 | 6959048 | 6/6/2001 | 10/25/2005 | OPTIMISING LINK QUALITY BY SPACE AND TIME INTERLEAVING |
| Issued | United States | 09/859,591 | 6462951 | 5/18/2001 | 10/8/2002 | Securing heat sinks to electronic components. |
| Issued | United States | 09/861,138 | 7406518 | 5/18/2001 | 7/29/2008 | Method And System For Connecting Virtual Circuits Across An Ethernet Switch |
| Issued | United States | 09/861,740 | 6920598 | 5/21/2001 | 7/19/2005 | System And Method For Error Recovery Using NAKs |

PATENT
REEL: 056526 FRAME: 0243

Schedule of US Patents

| Status | Country | Application | Patent | Filed | Issued | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/861,840 | 6751377 | 5/21/2001 | 6/15/2004 | Micromechanically Active Reconfigurable Optical Add-Drop Filters |
| Issued | United States | 09/862,051 | 6768903 | 5/21/2001 | 7/27/2004 | METHOD FOR CONTROLLING A CHANNEL HANDOVER IN A CELLULAR |
| Issued | United States | 09/862,140 | 7039685 | 5/21/2001 | 5/2/2006 | Method And Apparatus For Conducting Subscriber's Phone Testing Remotely Via The |
| Issued | United States | 09/864,534 | 6865396 | 5/24/2001 | 3/8/2005 | POWER CONTROL METHOD FOR LINEAR MODULATION |
| Issued | United States | 09/865,065 | 6920149 | 5/24/2001 | 7/19/2005 | Digital Data Transmission System |
| Issued | United States | 09/866,577 | 7193988 | 5/29/2001 | 3/20/2007 | Inband signalling for transmission resource allocation |
| Issued | United States | 09/867,935 | 6950937 | 5/30/2001 | 9/27/2005 | SECURE DISTRIBUTED COMPUTATION IN CRYPTOGRAPHIC APPLICATIONS |
| Issued | United States | 09/871,093 | 6487357 | 5/31/2001 | 11/26/2002 | Strain Relief Device With Bend Limiter And Slack Storage |
| Issued | United States | 09/871,266 | 6850604 | 5/31/2001 | 2/1/2005 | Method And System For Sending A Data Message To A Calling Phone While |
| Issued | United States | 09/871,816 | 7212533 | 6/4/2001 | 5/1/2007 | A METHOD OF MANAGING A TELECOMMUNICATION NETWORK AND A NETWORK |
| Issued | United States | 09/873,696 | 6819481 | 6/4/2001 | 11/16/2004 | Bidirectional Wave Division Multiplex Systems |
| Issued | United States | 09/873,706 | 7499499 | 6/4/2001 | 3/3/2009 | Method For Multiple Antenna Transmission |
| Issued | United States | 09/873,828 | 6886113 | 6/4/2001 | 4/26/2005 | System And Method For Determining And Presenting Network Problems |
| Issued | United States | 09/874,823 | 6850765 | 6/5/2001 | 2/1/2005 | NOVEL FREQUENCY HOPPING TRANSMITTER ARCHITECTURE WITHOUT PING-PONG |
| Issued | United States | 09/877,900 | 6922108 | 6/8/2001 | 7/26/2005 | Active Balun Circuit For Single-Ended To Differential RF Signal Conversion With |
| Issued | United States | 09/879,476 | 6541988 | 6/12/2001 | 4/1/2003 | Circuit Board Test Fixture With Electrostatic Discharge (ESD) Protection |
| Issued | United States | 09/879,759 | 6680212 | 6/12/2001 | 1/20/2004 | Method Of Testing And Constructing Monolithic Multi-Chip Modules |
| Issued | United States | 09/879,831 | 7236537 | 6/13/2001 | 6/26/2007 | METHOD AND RADIO SYSTEM FOR DIGITAL SIGNAL TRANSMISSION |
| Issued | United States | 09/879,937 | 6882627 | 6/14/2001 | 4/19/2005 | Methods and Apparatus for Selecting Multiple Paths Taking Into Account Shared Risk |
| Issued | United States | 09/883,220 | 6794964 | 6/19/2001 | 9/21/2004 | Bi-Stable Microswitch Including Magnetic Latch |
| Issued | United States | 09/884,511 | 6567607 | 6/19/2001 | 5/20/2003 | Fiber-Optic Cable Routing And Management System And Components |
| Issued | United States | 09/885,168 | 6603386 | 6/21/2001 | 8/5/2003 | Bi-Stable Microswitch Including Shape Memory Alloy Latch |
| Issued | United States | 09/887,826 | 6542232 | 6/21/2001 | 4/1/2003 | Method Of Determining The Quality Of Hard Gold |
| Issued | United States | 09/888,879 | 6634816 | 6/25/2001 | 10/21/2003 | 3 WAY SCROLL KEY (THIN) |
| Issued | United States | 09/891,380 | 6456676 | 6/27/2001 | 10/1/2002 | A Method Of Varying The Resistance Along A Conductive Layer |
| Issued | United States | 09/892,265 | 7088712 | 6/27/2001 | 8/8/2006 | Call Data And Hardware Cache For A Dial-Up Access Concentrator |
| Issued | United States | 09/892,265 | 6738476 | 6/27/2001 | 12/7/2004 | Add/Drop Multiplexing in WDM Optical Networks |
| Issued | United States | 09/892,971 | 8375411 | 6/29/2001 | 2/13/2013 | CROSS-DEVICE SHARING OF REMINDERS |
| Issued | United States | 09/893,420 | 6823144 | 6/29/2001 | 11/23/2004 | METHOD AND SYSTEM FOR ENHANCED COLOR TRANSMISSION |
| Issued | United States | 09/894,797 | 7647062 | 6/29/2001 | 1/12/2010 | QWERTY KEYBOARD |
| Issued | United States | 09/895,724 | 6483051 | 6/29/2001 | 11/19/2002 | Optical Transmission System |
| Issued | United States | 09/895,729 | 6882853 | 6/29/2001 | 4/19/2005 | A HIERARCHICAL SUBDIVISION SYSTEM FOR STORING, DISPLAYING AND SEARCHING |
| Issued | United States | 09/896,647 | 6904034 | 6/29/2001 | 6/7/2005 | A LOAD SHARING TECHNIQUE FOR MIXED MODE OPERATION AT THE GB/IP INTERFACE |
| Issued | United States | 09/896,777 | 6535155 | 6/29/2001 | 3/18/2003 | METHOD AND APPARATUS FOR SUPPRESSING TONES INDUCED BY CYCLIC DYNAMIC |
| Issued | United States | 09/899,151 | 6542665 | 6/29/2001 | 4/1/2003 | Grin Fiber Lenses |
| Issued | United States | 09/905,039 | 6829438 | 7/6/2001 | 12/7/2004 | CONTROL OF TRANSMISSION POWER IN A RADIO SYSTEM |
| Issued | United States | 09/910,037 | 6985578 | 7/19/2001 | 1/10/2006 | LOW VOLTAGE BROADBAND LINE DRIVER |
| Issued | United States | 09/914,523 | 7400828 | 7/23/2001 | 7/15/2008 | Fault Protection In Networks |
| Issued | United States | 09/917,669 | 6785737 | 7/31/2001 | 8/31/2004 | Network Resource Allocation Methods and Systems |
| Issued | United States | 09/919,023 | 6987743 | 7/31/2001 | 1/17/2006 | Method Of Supporting Seamless Hand-Off In A Mobile Telecommunications Network |
| Issued | United States | 09/920,362 | 7221662 | 8/1/2001 | 5/22/2007 | TONE DETECTION ELIMINATION |
| Issued | United States | 09/921,109 | 7039056 | 8/2/2001 | 5/2/2006 | High Quality Audio And Video Over Digital Subscriber Lines (DSLs) |
| Issued | United States | 09/923,582 | 7116714 | 8/9/2001 | 10/3/2006 | VIDEO CODING |
| Issued | United States | 09/925,331 | 7324446 | 8/10/2001 | 1/29/2008 | COMMUNICATION METHOD, RELATED BUFFERING ELEMENT AND LINE TERMINATION |
| Issued | United States | 09/928,128 | 6442032 | 8/27/2001 | 8/27/2002 | ETHERNET SWITCH MODULE AND SYSTEM |
| Issued | United States | 09/928,929 | 6985137 | 8/13/2001 | 1/10/2006 | METHOD FOR PREVENTING UNINTENDED TOUCH PAD INPUT DUE TO ACCIDENTAL |
| Issued | United States | 09/928,967 | 6927384 | 8/13/2001 | 8/9/2005 | METHOD AND DEVICE FOR DETECTING TOUCH PAD INPUT |

PATENT
REEL: 056526 FRAME: 0244

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filed | Issued | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 09/933,062 | 6970480 | 8/20/2001 | 11/29/2005 | Protection Switching For Duplex Atm-Pon Systems |
| Issued | United States | 09/934,851 | 7035209 | 8/23/2001 | 4/25/2006 | Control Communications in Communications Networks |
| Issued | United States | 09/936,101 | 7076262 | 9/7/2001 | 7/11/2006 | MESSAGE ACCESS FOR RADIO TELECOMMUNICATIONS SYSTEM |
| Issued | United States | 09/936,102 | 6992998 | 9/7/2001 | 1/31/2006 | Improved Message Access For Radio Telecommunications System |
| Issued | United States | 09/937,047 | 6985732 | 1/8/2002 | 1/10/2006 | HANDOVER IN A MOBILE COMMUNICATION SYSTEM USING CONFERENCE FACILITY |
| Issued | United States | 09/937,367 | 7200157 | 9/21/2001 | 4/3/2007 | Detection And Compensation Of Ingressing Frame Offset Discontinuities For Tandem |
| Issued | United States | 09/943,514 | 6597319 | 8/31/2001 | 7/22/2003 | INTERNAL ANTENNA |
| Issued | United States | 09/943,736 | 6584318 | 9/4/2001 | 6/24/2003 | Dynamic Handover margin |
| Issued | United States | 09/946,195 | 8676956 | 9/5/2001 | 3/18/2014 | System For Monitoring Network Resources Utilization |
| Issued | United States | 09/953,288 | 7206278 | 9/17/2001 | 4/17/2007 | Method and system for increasing the total amount of useful |
| Issued | United States | 09/954,602 | 7401022 | 9/17/2001 | 7/15/2008 | CORRUPTED SPEECH RECOGNITION IN TETRA |
| Issued | United States | 09/958,588 | 7184771 | 10/9/2001 | 2/27/2007 | METHOD AND SYSTEM FOR IMPLEMENTING FAST SIGNALLING IN A |
| Issued | United States | 09/959,749 | 7477891 | 12/14/2001 | 1/13/2009 | METHOD AND ARRANGEMENT FOR ALIGNMENT OF SONET DATA |
| Issued | United States | 09/961,773 | 6955286 | 9/29/2001 | 12/2/2003 | POWER ALLOCATION FOR MIXED-QoS CDMA SYSTEMS USING PREDICTIVECHANNEL |
| Issued | United States | 09/965,043 | 6977943 | 10/4/2001 | 12/20/2005 | KEYTTE6EN SALASANAN PEIVITTEMINEN SALAUSAVAIMEN MUUTTUMISEN ELKEEN |
| Issued | United States | 09/966,588 | 6610411 | 9/27/2001 | 8/26/2003 | METHODS AND APPARATUS FOR PROVIDING VOICE COMMUNICATIONS THROUGH A |
| Issued | United States | 09/966,868 | 6963560 | 9/28/2001 | 10/18/2005 | PROCEDE DE PROTECTION RADIOELECTRIQUE |
| Issued | United States | 09/967,343 | 6907261 | 9/28/2001 | 6/14/2005 | METHOD AND SYSTEM FOR SUPPLYING SERVICES TO MOBILE STATIONS IN ACTIVE |
| Issued | United States | 09/975,499 | 6813336 | 10/10/2001 | 11/2/2004 | Method For Preventing Distortions In A Flexibly Transferred Feature Pattern |
| Issued | United States | 09/975,491 | 7170887 | 10/10/2001 | 10/9/2007 | Guaranteed Admission And Incremental Bandwidth Allocation in a Packet Network |
| Issued | United States | 09/987,198 | 6788675 | 11/13/2001 | 3/13/2007 | Silicone Gel Tape For Coax Connector Connection |
| Issued | United States | 09/990,366 | 6411750 | 11/23/2001 | 4/18/2006 | ADAPTIVE DESENSITIZATION FOR MICROCELL WCDMA BASE STATION RECEIVER |
| Issued | United States | 09/990,468 | 6910191 | 11/21/2001 | 2/28/2006 | PROGRAM GUIDE DATA SELECTION DEVICE |
| Issued | United States | 09/977,643 | 6981022 | 11/14/2001 | 9/7/2004 | Method And Apparatus For Telecommunications Using Internet Protocol |
| Issued | United States | 09/990,645 | 7280515 | 11/29/2001 | 6/25/2002 | Method and System for Traffic Management in a Packet Networks Using Random Early |
| Issued | United States | 10/002,746 | 6798773 | 11/30/2001 | 6/21/2005 | Using PSTN To Convey Participants IP Addresses For Multimedia Conferencing |
| Issued | United States | 10/003,883 | 7031606 | 10/24/2001 | 8/20/2002 | PHYSICALLY SCOPED MULTICAST IN MULTI-ACCESS NETWORKS |
| Issued | United States | 10/004,441 | 7006485 | 9/11/2001 | 8/31/2010 | Method and System for Monitoring Performance of Optical Network |
| Issued | United States | 10/006,175 | 7477876 | 5/20/2008 | 9/11/2007 | USER EXCHANGEABLE MOBILE PHONE KEYPAD |
| Issued | United States | 10/007,088 | 7039011 | 11/15/2001 | 5/20/2008 | SYSTEM AND METHOD FOR ACTIVATING INDIVIDUALIZED SOFTWARE MODULES IN A |
| Issued | United States | 10/012,048 | 6981200 | 11/23/2001 | 1/30/2007 | Methodology Of Reducing Areas With Multiple Dominant Pilots By Installing |
| Issued | United States | 10/012,428 | 7006485 | 11/21/2001 | 2/28/2006 | Variable Rate Channel Quality Feedback In A Wireless Communication System |
| Issued | United States | 10/012,524 | 7477876 | 9/7/2004 | 6/25/2002 | Distortion Analyzer |
| Issued | United States | 10/014,217 | 6411750 | 6/21/2005 | 8/20/2002 | METHOD AND APPARATUS FOR FLOW CONTROL IN A PACKET SWITCH |
| Issued | United States | 10/016,904 | 6910191 | 8/31/2010 | 12/27/2005 | METHOD AND APPARATUS FOR COMMUNICATING DATA PACKETS ACCORDING TO |
| Issued | United States | 10/018,161 | 7787458 | 11/30/2001 | 9/11/2007 | Interconnect System with Error Correction |
| Issued | United States | 10/018,171 | 7269449 | 10/24/2001 | 7/6/2004 | Power Monitoring Arrangement for Optical Cross-Connect Systems |
| Issued | United States | 10/019,702 | 6760502 | 12/4/2001 | 9/23/2003 | METHOD FOR COMPRESSION OF ANIMATED VECTOR GRAPHICS |
| Issued | United States | 10/019,705 | 6624769 | 12/11/2001 | 2/19/2008 | DOWNLINK POWER CONTROL IN WCDMA |
| Issued | United States | | 7333450 | 12/6/2001 | 9/16/2008 | SYSTEM AND METHOD FOR PROVIDING SERVICE AVAILABILITY DATA FOR A |
| Issued | United States | | 7426573 | 12/12/2001 | 6/10/2003 | RF-VCXO CIRCUIT TOPOLOGY |
| Issued | United States | | 6577204 | 12/12/2001 | 3/11/2008 | USE OF MULTICAST SCOPE FOR RESOURCE DISCOVERY |
| Issued | United States | | 7342888 | 10/22/2001 | 10/30/2003 | Method and Apparatus For Transmitting A Modulated Optical Signal |
| Issued | United States | | 6671079 | 5/21/2002 | 7/4/2006 | BEAM HOPPING METHOD FOR DOWNLINK TRANSMISSION |
| Issued | United States | | 7072692 | 4/23/2002 | 7/13/2004 | A method for load balancing of power amplifiers in CDMA basestations exploiting Time |
| Issued | United States | | 6763237 | 12/27/2001 | 10/23/2007 | Code Division Multiple Access System Having Improved Pilot Channels |
| Issued | United States | | 8396482 | 5/13/2002 | 3/12/2013 | CELLULAR NETWORK BASED TERMINAL LOCATION CALCULATION IN NON-LINE-OF- |

PATENT
REEL: 056526 FRAME: 0245

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/020,897 | 7062236 | 12/19/2001 | 6/13/2006 | OUTPUT ENVELOPE CONTROL THROUGH AMPLIFIER BIAS CONTROL |
| Issued | United States | 10/023,758 | 7000029 | 12/21/2001 | 2/14/2006 | Method and System for Automatic Address Allocation in a Network and Network |
| Issued | United States | 10/025,868 | 6915463 | 12/26/2001 | 7/5/2005 | System and Method for Performing Pre-emptive Protection Switching |
| Issued | United States | 10/025,655 | 6529071 | 12/26/2001 | 3/4/2003 | xDSL FEEDBACK CLASS C-AB DRIVER |
| Issued | United States | 10/026,690 | 7961607 | 12/27/2001 | 6/14/2011 | MARKER DEVICE AND RELATED METHOD. |
| Issued | United States | 10/027,200 | 6964047 | 12/20/2001 | 11/8/2005 | Method And Apparatus For A Fast Process Monitor Suitable For A High Availability |
| Issued | United States | 10/027,302 | 7640350 | 12/20/2001 | 12/29/2009 | TRANSFERRING OBJECTS WITHIN AN ONGOING FILE TRANSFER OPERATION |
| Issued | United States | 10/027,303 | 7043548 | 12/20/2001 | 5/9/2006 | DOWNLOAD STATUS INDICATORS IN WIRELESS SHORT RANGE DEVICES |
| Issued | United States | 10/027,501 | 7082316 | 12/20/2001 | 7/25/2006 | GROUP CREATION FOR WIRELESS COMMUNICATION TERMINAL |
| Issued | United States | 10/027,723 | 6956854 | 12/20/2001 | 10/18/2005 | NETWORK SWITCHING DEVICE WITH FORWARDING DATABASE TABLES POPULATED |
| Issued | United States | 10/028,286 | 7092360 | 12/28/2001 | 8/15/2006 | Monitor, System and Method for Monitoring Performance of a Scheduler |
| Issued | United States | 10/029,124 | 7515546 | 12/19/2001 | 4/7/2009 | Method And Apparatus for Automatic Discovery of Network Devices With Data |
| Issued | United States | 10/029,576 | 6643071 | 12/21/2001 | 11/4/2003 | Graded-Index Lens Microscopes |
| Issued | United States | 10/032,798 | 6711308 | 12/26/2001 | 3/23/2004 | Electro-Optical Modulators |
| Issued | United States | 10/034,450 | 6772179 | 12/28/2001 | 8/3/2004 | System And Method for Improving Index Performance Through Prefetching |
| Issued | United States | 10/046,836 | 6869007 | 1/15/2002 | 3/22/2005 | Oxidation-Resistant Reactive Solders And Brazes |
| Issued | United States | 10/035,017 | 6763068 | 12/28/2001 | 7/13/2004 | METHOD AND APPARATUS FOR SELECTING MACROBLOCK QUANTIZATION |
| Issued | United States | 10/047,017 | 6737933 | 1/8/2002 | 5/18/2004 | CIRCUIT TOPOLOGY FOR ATTENUATOR AND SWITCH CIRCUITS |
| Issued | United States | 10/042,647 | 6867776 | 1/8/2002 | 3/15/2005 | STANDARD FOR PERLIN NOISE |
| Issued | United States | 10/044,765 | 7424027 | 1/8/2002 | 9/9/2008 | Head Of Line Blockage Avoidance System And Method Of Operation Thereof |
| Issued | United States | 10/045,323 | 6898416 | 10/25/2001 | 5/24/2005 | DEVICE MEASURING THE USAGE OF INTERWORKING HARDWARE IN MSC AND USAGE |
| Issued | United States | 10/053,469 | 6769150 | 11/7/2001 | 8/3/2004 | METHOD AND DEVICE FOR CLEANING OPTICAL CONNECTORS |
| Issued | United States | 10/053,531 | 6760015 | 11/7/2001 | 7/6/2004 | DOUBLE-SIDED KEYBOARD FOR USE IN AN ELECTRONIC DEVICE |
| Issued | United States | 10/065,612 | 7203650 | 1/18/2002 | 4/10/2007 | Telecommunication system, and speech recognizer, and terminal, and method |
| Issued | United States | 10/069,687 | 6977961 | 2/22/2002 | 12/20/2005 | Method And Apparatus for Macroblock DC And AC Coefficient Prediction For Video |
| Issued | United States | 10/073,591 | 7620273 | 2/11/2002 | 11/17/2009 | METHODS AND DEVICES FOR PROVIDING OPTICAL, SERVICED-ENABLED CROSS- |
| Issued | United States | 10/050,013 | 6808614 | 1/17/2002 | 10/26/2004 | Electroplating Solution For High Speed Plating Of Tin-Copper Solder |
| Issued | United States | 10/050,014 | 6726827 | 1/17/2002 | 4/27/2004 | Electroplating Solution for High Speed Plating of Tin-Bismuth Solder |
| Issued | United States | 10/073,921 | 6687739 | 2/13/2002 | 2/3/2004 | Methods And Apparatus For Enabling Shared Web-Based Interaction In Stateful |
| Issued | United States | 10/075,798 | 6730209 | 2/14/2002 | 5/4/2004 | Solder Electroplating Bath Including Brighteners Having Reduced Volatility |
| Issued | United States | 10/081,326 | 7095861 | 2/22/2002 | 8/22/2006 | Audible Signaling Device With Determinate Directional Radiation |
| Issued | United States | 10/081,352 | 6728241 | 2/27/2002 | 4/27/2004 | BOOLEAN PROTOCOL FILTERING |
| Issued | United States | 10/083,795 | 7099326 | 2/27/2002 | 8/29/2006 | FAST GPRS FOR IPv6 |
| Issued | United States | 10/084,003 | 6940889 | 2/25/2002 | 9/6/2005 | OPTICAL PULSE SOURCE FOR LONG HAUL OPTICAL COMMUNICATION SYSTEMS |
| Issued | United States | 10/084,788 | 6970447 | 2/26/2002 | 11/29/2005 | Multi-Carrier Method For Providing Access To A Wireless Communication System |
| Issued | United States | 10/086,507 | 7224687 | 3/1/2002 | 5/29/2007 | Method And Apparatus For Voice Over IP Network Address Translation |
| Issued | United States | 10/087,565 | 6788844 | 2/28/2002 | 9/7/2004 | All-Optical Dynamic Gain Equalizer |
| Issued | United States | 10/087,863 | 7170946 | 3/5/2002 | 1/30/2007 | SYSTEM AND METHOD FOR REVIVING CATASTROPHIC CODES |
| Issued | United States | 10/090,237 | 7225392 | 3/4/2002 | 5/29/2007 | Error Correction Trellis Coding With Periodically Inserted Known Symbols |
| Issued | United States | 10/090,371 | 7366905 | 3/4/2002 | 4/29/2008 | TEMPORARY KEY CERTIFICATION |
| Issued | United States | 10/090,422 | 6983161 | 2/28/2002 | 1/3/2006 | METHOD FOR PERFORMING FREQUENCY SYNCHRONIZATION OF A BASE STATION AND |
| Issued | United States | 10/091,344 | 6920288 | 3/6/2002 | 7/19/2005 | Method For Automatically Provisioning A Network Element |
| Issued | United States | 10/093,847 | 6565370 | 3/8/2002 | 5/20/2003 | Connector Protection Bracket |
| Issued | United States | 10/093,922 | 6912081 | 3/11/2002 | 6/28/2005 | Optical Micro-Electromechanical Systems (MEMS) Devices And Methods Of Making |
| Issued | United States | 10/095,820 | 6771556 | 3/8/2002 | 8/3/2004 | Single Port Random Access Memory Equipped With A Relief Module To Operate As A |
| Issued | United States | 10/097,583 | 6813428 | 3/15/2002 | 11/2/2004 | PHOTONIC CRYSTAL FIBER WITH A LARGE EFFECTIVE SURFACE AREA |
| Issued | United States | 10/098,127 | 7372950 | 3/15/2002 | 5/13/2008 | Method for supporting the communication of information via a communications |

PATENT
REEL: 056526 FRAME: 0246

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/098,883 | 6795419 | 3/13/2002 | 9/21/2004 | WIRELESS TELECOMMUNICATIONS SYSTEM USING MULTISLOT CHANNEL ALLOCATION |
| Issued | United States | 10/099,842 | 7031718 | 3/13/2002 | 4/18/2006 | METHOD FOR SELECTING A QUALITY OF SERVICE IN A WIRELESS COMMUNICATION |
| Issued | United States | 10/099,874 | 7079630 | 3/15/2002 | 7/18/2006 | VOICEMAIL SYSTEM COMPONENT EMPLOYMENT OF INTERNET PROTOCOL NETWORK |
| Issued | United States | 10/100,521 | 7068062 | 3/18/2002 | 6/27/2006 | CORRECTING MISALIGNMENT BETWEEN DATA AND A CARRIER SIGNAL IN |
| Issued | United States | 10/101,070 | 7200627 | 3/20/2002 | 4/3/2007 | PORTABLE MEDIA ARCHIVE FILESYSTEM ORGANIZATION |
| Issued | United States | 10/101,383 | 7126921 | 3/20/2002 | 10/24/2006 | PACKET NETWORK PROVIDING FAST DISTRIBUTION OF NODE RELATED INFORMATION |
| Issued | United States | 10/101,697 | 6697435 | 3/21/2002 | 2/24/2004 | Method And Apparatus For Enabling Transmission Of Variable Length Encoded Data in |
| Issued | United States | 10/101,958 | 7099583 | 3/21/2002 | 8/29/2006 | Optischer Crossconnect |
| Issued | United States | 10/103,922 | 6820090 | 3/22/2002 | 11/16/2004 | Method For Generating Quantities From Data Streams |
| Issued | United States | 10/112,574 | 6990626 | 3/29/2002 | 1/24/2006 | METHOD AND APPARATUS FOR MAP DECODING OF FIRST-ORDER REED MULLER |
| Issued | United States | 10/113,753 | 7164688 | 4/1/2002 | 1/16/2007 | DATA FLOW CONTROL BETWEEN A BASE STATION AND A MOBILE STATION |
| Issued | United States | 10/117,513 | 6826268 | 4/10/2002 | 11/30/2004 | METHOD AND SYSTEM FOR EMBEDDING A FIRST CLOCK SIGNAL WITHIN A |
| Issued | United States | 10/122,506 | 7079553 | 4/15/2002 | 7/18/2006 | Method For Overload In A Telecommunications Network And Apparatus Therefor |
| Issued | United States | 10/122,461 | 7079492 | 4/15/2002 | 7/18/2006 | DSO TIMING SOURCE TRANSIENT COMPENSATION |
| Issued | United States | 10/121,654 | 7046634 | 4/15/2002 | 5/16/2006 | Method and Apparatus for Selecting a Base Station |
| Issued | United States | 10/117,045 | 7046045 | 4/8/2002 | 7/29/2008 | Method and Apparatus for Selecting Maximally Disjoint Shortest Paths in a Network |
| Issued | United States | 10/119,517 | 7162675 | 4/5/2002 | 1/9/2007 | POINT DE DECISION D'AUTORISATION MODULAIRE POUR TRAITER DES REQUETTES DE |
| Issued | United States | 10/115,966 | 7508804 | 4/5/2002 | 3/24/2009 | Shared Signaling For Multiple User Equipment |
| Issued | United States | 10/120,435 | 6983294 | 4/12/2002 | 1/3/2006 | Redundancy Systems and Methods in Communications Systems |
| Issued | United States | 10/115,828 | 6859574 | 4/3/2002 | 2/22/2005 | NxN Switching Arrangement of Two Planar Arrays Without Waveguide Crossings |
| Issued | United States | 10/123,475 | 6544311 | 4/15/2002 | 4/8/2003 | Transporting A Gigabit Per Second Data Stream Over A SDH/Sonet Network |
| Issued | United States | 10/120,484 | 6658090 | 4/12/2002 | 12/2/2003 | Error Detection Methods in Wireless Communication Systems |
| Issued | United States | 10/123,878 | 7206935 | 4/15/2002 | 4/17/2007 | PRODUCT WATCHDOG |
| Issued | United States | 10/126,699 | 8295249 | 4/22/2002 | 10/23/2012 | Block Size Detection For MPSK Signaling |
| Issued | United States | 10/128,140 | 6693469 | 4/23/2002 | 2/17/2004 | Buffer Interface Architecture |
| Issued | United States | 10/129,712 | 6980832 | 9/4/2002 | 12/27/2005 | A METHOD FOR REDUCING TX-POWER IN HANDOVER |
| Issued | United States | 10/132,010 | 6798930 | 4/25/2002 | 9/28/2004 | Method And Apparatus For Providing Integrated Broadband Polarization Control |
| Issued | United States | 10/133,958 | 7177305 | 4/25/2002 | 2/13/2007 | INTER-SWITCH TELECOMMUNICATIONS SYSTEM FOR INTERCONNECTING PACKET- |
| Issued | United States | 10/133,216 | 6829401 | 4/30/2002 | 12/7/2004 | Parallelization of Optical Switch Fabrics |
| Issued | United States | 10/135,954 | 7426316 | 4/29/2002 | 9/16/2008 | IMAGE REBUILDING SYSTEM FOR MOBILE IMAGING PHONE |
| Issued | United States | 10/137,700 | 7313114 | 5/3/2002 | 12/25/2007 | A METHOD FOR SELECTING SPREADING CODES |
| Issued | United States | 10/140,150 | 7668899 | 5/7/2002 | 2/23/2010 | Decoupled Routing Network Method And System |
| Issued | United States | 10/140,395 | 7430735 | 5/7/2002 | 9/30/2008 | Method, System, and Computer Program Product For Providing A Software Upgrade |
| Issued | United States | 10/140,997 | 7525960 | 5/9/2002 | 4/28/2009 | Methods and Systems Preventing Frame Mis-Ordering in Explicitly Routed Networks |
| Issued | United States | 10/142,052 | 7385943 | 5/10/2002 | 6/10/2008 | PROCEDE D'ATTRIBUTION DE RESSOURCES EN COMMUNICATION DANS UN SYSTEME |
| Issued | United States | 10/144,477 | 6760142 | 5/13/2002 | 7/6/2004 | Delay Interferometer Optical Pulse Generator |
| Issued | United States | 10/145,514 | 8089879 | 5/13/2002 | 1/3/2012 | In-Band Flow Control Methods For Communications Systems |
| Issued | United States | 10/147,473 | 7200115 | 5/17/2002 | 4/3/2007 | Method Of Managing Non-Acknowledgement Responses |
| Issued | United States | 10/147,830 | 7483379 | 5/17/2002 | 1/27/2009 | PASSIVE NETWORK MONITORING SYSTEM |
| Issued | United States | 10/148,373 | 7076252 | 5/28/2002 | 7/11/2006 | MEASURING OF THE COVERAGE AREA OF A BASE TRANSCEIVER STATION |
| Issued | United States | 10/149,797 | 7626953 | 2/21/2003 | 12/1/2009 | COMMUNICATIONS NETWORKS |
| Issued | United States | 10/150,815 | 6698638 | 3/2/2004 | 3/2/2004 | Printed Circuit Board Scrap Edge Removal Tool |
| Issued | United States | 10/153,390 | 7092471 | 5/22/2002 | 8/15/2006 | Digital Phase Synchronization Circuit |
| Issued | United States | 10/153,824 | 7058874 | 5/24/2002 | 6/6/2006 | INTERLEAVER ADDRESS GENERATOR AND METHOD OF GENERATING AN INTERLEAVER |
| Issued | United States | 10/154,746 | 7073068 | 5/24/2002 | 7/4/2006 | Method And Apparatus For Distributing Shares Of A Password For Use In Multi-Server |
| Issued | United States | 10/156,152 | 6823432 | 5/28/2002 | 11/23/2004 | Method and apparatus for load distribution across memory banks with constrained |

PATENT
REEL: 056526 FRAME: 0247

Schedule of US Patents

| Status | Country | Serial No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/158,709 | 6781851 | 5/30/2002 | 8/24/2004 | Electromagnetic Interference Shield |
| Issued | United States | 10/158,713 | 7242664 | 5/30/2002 | 7/10/2007 | Hybrid Protection Using Mesh Restoration And 1:1 Protection |
| Issued | United States | 10/158,807 | 6888658 | 5/31/2002 | 5/3/2005 | Method And Geometry For Reduced Drift In Electrostatically Actuated Devices |
| Issued | United States | 10/159,809 | 7033959 | 5/31/2002 | 4/25/2006 | CONCEPT OF ORGANIC SEMICONDUCTOR APPLICATION PLATFORM IN ROLL-TO-ROLL |
| Issued | United States | 10/162,730 | 6634794 | 6/5/2002 | 10/21/2003 | Optical Fiber Connector Assembly |
| Issued | United States | 10/166,194 | 7496189 | 6/10/2002 | 2/24/2009 | Caller Information Display Methods And Systems |
| Issued | United States | 10/168,051 | 8442487 | 6/3/2003 | 5/14/2013 | METHOD OF HOW TO LOCATE DUPLICATED SIM CARDS IN THE GSM SYSTEM - BASED |
| Issued | United States | 10/168,358 | 6839569 | 3/6/2002 | 1/4/2005 | Mobile Radio Equipment With Yoke Antenna |
| Issued | United States | 10/168,632 | 7260162 | 9/24/2002 | 8/21/2007 | METHOD AND APPARATUS FOR SELECTING AN EQUALIZATION ALGORITHM |
| Issued | United States | 10/175,459 | 6610599 | 6/19/2002 | 8/26/2003 | Removal Of Metal Vells From Via Holes |
| Issued | United States | 10/177,648 | 6707855 | 6/20/2002 | 3/16/2004 | DIGITAL DELTA SIGMA MODULATOR IN A FRACTIONAL-N FREQUENCY SYNTHESIZER |
| Issued | United States | 10/179,007 | 6996190 | 6/26/2002 | 2/7/2006 | METHOD OF ENCODING A SIGNAL, TRANSMITTER AND RECEIVER |
| Issued | United States | 10/179,215 | 7333506 | 6/26/2002 | 2/19/2008 | METHOD AND APPARATUS FOR OBTAINING A SCALABLE AND MANAGED BANDWIDTH |
| Issued | United States | 10/180,842 | 6807321 | 8/19/2002 | 10/19/2004 | Apparatus And Method for Measurement And Adaptive Control of Polarization Mode |
| Issued | United States | 10/186,026 | 6788690 | 7/2/2002 | 9/7/2004 | PACKET IDENTIFIER SEARCH FILTERING |
| Issued | United States | 10/186,418 | 7102895 | 7/1/2002 | 9/5/2006 | BRACKET ASSEMBLY USED TO CONNECT A PLUG-IN CARD TO A BACKPLANE |
| Issued | United States | 10/186,761 | 7197040 | 7/1/2002 | 3/27/2007 | SYSTEM AND METHOD FOR OPTIMALLY CONFIGURING BORDER GATEWAY SELECTION |
| Issued | United States | 10/187,664 | 8675493 | 7/2/2002 | 3/18/2014 | Routing Bandwidth Guaranteed Paths With Local Restoration In Label Switched |
| Issued | United States | 10/188,539 | 7219059 | 7/3/2002 | 5/15/2007 | Automatic Pronunciation Scoring For Language Learning |
| Issued | United States | 10/188,687 | 6732119 | 7/3/2002 | 5/4/2004 | Retrieval And Matching Of Color Patterns Based On A Predetermined Vocabulary And |
| Issued | United States | 10/188,942 | 6856745 | 7/2/2002 | 2/15/2005 | Waveguide And Application Therefore |
| Issued | United States | 10/192,242 | 6574327 | 7/19/2002 | 6/3/2003 | APPARATUS AND METHOD OF PROCESSING LOCAL NUMBER PORTABILITY CALLS IN A |
| Issued | United States | 10/192,549 | 6784653 | 7/11/2002 | 8/31/2004 | Eye Monitor |
| Issued | United States | 10/192,569 | 6549620 | 7/10/2002 | 4/15/2003 | SIGNAL TRANSFER POINT LOCAL NUMBER PORTABILITY DATABASE AUDIT SYSTEM |
| Issued | United States | 10/193,932 | 7406074 | 7/12/2002 | 7/29/2008 | RADIO STATION WITH CLOSED-LOOP TRANSMISSION DIVERSITY, AND PROCESS FOR |
| Issued | United States | 10/195,492 | 7525913 | 7/16/2002 | 4/28/2009 | Bundling Messages In Communication Networks |
| Issued | United States | 10/199,271 | 6578156 | 7/18/2002 | 6/10/2003 | System And Method For Providing Gaps Between Data Elements At Ingress To A |
| Issued | United States | 10/199,242 | 7072637 | 7/19/2002 | 7/4/2006 | METHOD AND SYSTEM FOR ARRANGING FREQUENTLY ACCESSED DATA TO OPTIMIZE |
| Issued | United States | 10/200,249 | 6678156 | 7/23/2002 | 1/13/2004 | Air-Cooled Electronic Equipment Enclosed In A Secure Cabinet |
| Issued | United States | 10/200,368 | 7236484 | 7/22/2002 | 6/26/2007 | Methods And Systems For Providing Wide-Band Voice Service Via A Telephone Switch |
| Issued | United States | 10/207,844 | 7957274 | 7/31/2002 | 6/7/2011 | Intelligent Routing For Effective Utilization of Network Signaling Resources |
| Issued | United States | 10/206,961 | 7379482 | 7/26/2002 | 5/27/2008 | ELEMENTO PROGRAMMABILE DI RETE SINCRONA E METODO DI GESTIONE DI TALE |
| Issued | United States | 10/211,687 | 7437657 | 8/2/2002 | 7/15/2008 | Path Metric Normalization |
| Issued | United States | 10/211,688 | 7400688 | 8/2/2002 | 10/14/2008 | High Speed Add-Compare-Select Processing |
| Issued | United States | 10/213,278 | 6826210 | 7/23/2002 | 11/30/2004 | POWER CONTROL CIRCUIT FOR LASER DIODE HAVING WAVELENGTH COMPENSATION |
| Issued | United States | 10/205,706 | 7236536 | 7/26/2002 | 6/26/2007 | Method And Apparatus For Detection And Decoding Of Signals Received From A Linear |
| Issued | United States | 10/217,427 | 8054825 | 8/6/2002 | 11/8/2011 | Method For Transferring A Call Between A Telecommunications Network And A Data |
| Issued | United States | 10/219,343 | 6999172 | 8/16/2002 | 2/14/2006 | METODO PER ESEGUIRE UNA FUNZIONE DI PERFORMANCE MONITORING SULLA BASE |
| Issued | United States | 10/220,659 | 7158753 | 1/7/2003 | 1/2/2007 | WIRELESS COMMUNICATIONS SYSTEM AND METHOD |
| Issued | United States | 10/222,125 | 7733880 | 6/8/2002 | 6/8/2010 | Managing Routes in a Router Utilizing Threshold-Specific Discard Algorithms |
| Issued | United States | 10/222,785 | 7733896 | 8/19/2002 | 6/8/2010 | Dynamic Access Priority Scheme |
| Issued | United States | 10/223,789 | 6912084 | 8/16/2002 | 6/28/2005 | Method And Apparatus For Controlling Pump Powers Of Broadband Raman Amplifiers |
| Issued | United States | 10/224,812 | 7127244 | 8/21/2002 | 10/24/2006 | SYSTEM AND METHOD FOR DELIVERING INCOMING CALLS TO MOBILE UNITS IN |
| Issued | United States | 10/225,645 | 6796818 | 8/20/2002 | 9/28/2004 | Card Extender With Insertion/Removal Arrangement |
| Issued | United States | 10/226,883 | 7512084 | 8/23/2002 | 3/31/2009 | DVB-T FILTER DETECTION BY UDP LISTENER TABLE |
| Issued | United States | 10/227,863 | 7453888 | 8/27/2002 | 11/18/2008 | Stackable Virtual Local Area Network Provisioning In Bridged Networks |

PATENT
REEL: 056526 FRAME: 0248

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/228,300 | 7515539 | 8/27/2002 | 4/7/2009 | Router |
| Issued | United States | 10/231,614 | 6829415 | 8/30/2002 | 12/7/2004 | Optical Waveguide Devices With Electro-Wetting Actuation |
| Issued | United States | 10/237,956 | 7330458 | 9/10/2002 | 2/12/2008 | Method for synchronizing terrestrial nodes equipped with GNSS receivers and |
| Issued | United States | 10/240,628 | 7305748 | 12/30/2002 | 2/12/2008 | A METHOD FOR EFFICIENT DL TRANSMISSION |
| Issued | United States | 10/240,780 | 7738880 | 4/3/2003 | 6/15/2010 | AUTOMATIC LMU SITE SELECTION PROCESS FOR LCS IN GSM NETWORK |
| Issued | United States | 10/243,748 | 6954619 | 9/16/2002 | 10/11/2005 | METHOD AND SYSTEM FOR DOUBLING THE SPECTRUM EFFICIENCY IN A RADIO |
| Issued | United States | 10/246,843 | 6782257 | 9/18/2002 | 8/24/2004 | Method For Modeling An Information Capacity Of A Multiantenna Wireless System |
| Issued | United States | 10/250,480 | 7333770 | 7/2/2003 | 2/19/2008 | A DEVICE FOR OPTIMUM BROADCASTING OF INFORMATION IN A |
| Issued | United States | 10/251,954 | 7082153 | 9/23/2002 | 7/25/2006 | Variable Spacing Pulse Position Modulation For Ultra-Wideband Communication Links |
| Issued | United States | 10/252,210 | 7716322 | 9/23/2002 | 5/11/2010 | Automatic Exploration and Testing of Dynamic Web Sites |
| Issued | United States | 10/252,796 | 8656050 | 9/24/2002 | 2/18/2014 | Methods and Systems For Efficiently Configuring IP-Based, Virtual Private Networks |
| Issued | United States | 10/255,272 | 7260098 | 9/26/2002 | 8/21/2007 | CYCLIC BUFFERING OF A DATASTREAM |
| Issued | United States | 10/255,465 | 6771748 | 9/26/2002 | 8/3/2004 | Controlling Customized Announcements to Subscribers and Responses Thereto in an |
| Issued | United States | 10/256,882 | 7069286 | 9/27/2002 | 6/27/2006 | SOLUTION SPACE PRINCIPLE COMPONENT-BASED ADAPTIVE FILTER AND METHOD OF |
| Issued | United States | 10/260,088 | 7092981 | 9/27/2002 | 8/15/2006 | Non-Reciprocal Network Element That Produces An Input Impedance That Is A |
| Issued | United States | 10/260,621 | 7068932 | 10/1/2002 | 6/27/2006 | METHOD AND SYSTEM FOR AUTOMATIC INITIALIZATION OF AN OPTICAL NETWORK |
| Issued | United States | 10/261,085 | 6888470 | 9/30/2002 | 5/3/2005 | Sensing Of Mirror Position In An Optical Switch |
| Issued | United States | 10/265,441 | 8792465 | 10/7/2002 | 7/29/2014 | METHOD AND APPARATUS FOR TRANSMITTING A GIGABIT-ETHERNET SIGNAL BY A |
| Issued | United States | 10/265,446 | 8675655 | 10/7/2002 | 3/18/2014 | METHOD AND APPARATUS FOR PERFORMING NETWORK ROUTING BASED ON QUEUE |
| Issued | United States | 10/265,667 | 7362708 | 10/8/2002 | 4/22/2008 | Method and device for OMP load distribution |
| Issued | United States | 10/267,399 | 6703765 | 10/9/2002 | 3/9/2004 | Devices Using A Ceramic Piezoelectric |
| Issued | United States | 10/268,099 | 7230928 | 10/10/2002 | 6/12/2007 | Flexible Transmission Method For Wireless Communications |
| Issued | United States | 10/269,671 | 7260064 | 10/11/2002 | 8/21/2007 | A METHOD AND APPARATUS FOR ANALYZING ALARMS COMING FROM A |
| Issued | United States | 10/285,437 | 7103801 | 11/1/2002 | 9/5/2006 | A METHOD BASED ON FINITE CHANNEL STATE CLASSIFICATION FOR EFFICIENT |
| Issued | United States | 10/285,413 | 7304971 | 11/1/2002 | 12/4/2007 | IP platform for advanced multipoint access systems |
| Issued | United States | 10/285,508 | 7230924 | 11/1/2002 | 6/12/2007 | FAST WORK-CONSERVING ROUND ROBIN SCHEDULING |
| Issued | United States | 10/286,477 | 7260087 | 11/1/2002 | 8/21/2007 | DYNAMIC LOAD DISTRIBUTION USING LOCAL STATE INFORMATION |
| Issued | United States | 10/286,946 | 7280482 | 11/1/2002 | 10/9/2007 | Method and System for Determining Location and Value of Dispersion Compensating |
| Issued | United States | 10/287,800 | 7680507 | 11/4/2002 | 3/16/2010 | Method and Apparatus for Downlink Diversity in CDMA Using Walsh Codes |
| Issued | United States | 10/289,100 | 7031694 | 11/5/2002 | 4/18/2006 | METHOD AND SYSTEM FOR PROVIDING A SERVICE |
| Issued | United States | 10/290,195 | 6917734 | 11/8/2002 | 7/12/2005 | Tunable Optical Device and Optical System Using the Tunable Optical Device as Coding |
| Issued | United States | 10/294,630 | 7254112 | 11/15/2002 | 8/7/2007 | SYSTEM AND METHOD FOR REASSEMBLING PACKETS IN A NETWORK ELEMENT |
| Issued | United States | 10/295,775 | 7443879 | 11/14/2002 | 10/28/2008 | Communication Between User Agents Through Employment of CODEC Format |
| Issued | United States | 10/295,827 | 7257180 | 11/18/2002 | 8/14/2007 | METHOD FOR RECEIVING A MESSAGE SIGNAL, RECEIVER, RECEIVING DEVICE AND |
| Issued | United States | 10/296,145 | 7620967 | 11/27/2002 | 11/17/2009 | METHOD FOR TRANSMITTING MULTIMEDIA INFORMATION ELEMENTS, RECEIVER OF |
| Issued | United States | 10/296,964 | 7107031 | 6/19/2003 | 9/12/2006 | CO-CHANNEL INTERFERENCE REJECTION IN A DIGITAL RECEIVER |
| Issued | United States | 10/298,704 | 7269177 | 11/18/2002 | 9/11/2007 | Logical Star Topologies For Non-Star Networks |
| Issued | United States | 10/299,132 | 6810166 | 11/19/2002 | 10/26/2004 | Optical Waveguide Switch |
| Issued | United States | 10/301,242 | 7356033 | 11/21/2002 | 4/8/2008 | Method And Apparatus for Performing Network Routing With Use Of Power Efficient |
| Issued | United States | 10/301,914 | 7234000 | 11/21/2002 | 6/19/2007 | SYSTEM AND METHOD OF DOWNLOADING DATA FOR A COMMUNICATION SWITCH |
| Issued | United States | 10/303,378 | 6702661 | 11/25/2002 | 3/9/2004 | Cooling Method and Apparatus |
| Issued | United States | 10/303,383 | 7076328 | 11/25/2002 | 7/11/2006 | AUTOMATIC ARRANGEMENT, MOBILE TERMINAL CONNECTED THEREWITH, AND |
| Issued | United States | 10/305,614 | 7158804 | 11/27/2002 | 1/2/2007 | Uplink Scheduling for Wireless Networks |
| Issued | United States | 10/306,811 | 6809693 | 11/27/2002 | 10/26/2004 | Compact Antennas Having Directed Beams and Potentially More Than One Degree of |

PATENT
REEL: 056526 FRAME: 0249

Schedule of US Patents

| Status | Country | Serial No. | Patent No. | Filed | Issued | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/307,461 | 7366160 | 12/2/2002 | 4/29/2008 | A METHOD OF DETERMINING SERVICE TRENDS |
| Issued | United States | 10/311,894 | 7353461 | 4/29/2003 | 4/1/2008 | NAVBARS UI FOR TOUCH SCREEN DEVICE |
| Issued | United States | 10/316,027 | 7881279 | 12/11/2002 | 2/1/2011 | TELECOMMUNICATIONS NETWORK AND A PACKET HEADER USING LOCAL NODE |
| Issued | United States | 10/317,801 | 7701863 | 12/12/2002 | 4/20/2010 | DECENTRALIZED SLS MONITORING FOR THROUGHPUT IN A DIFFERENTIATED SERVICE |
| Issued | United States | 10/318,035 | 6778504 | 12/13/2002 | 8/17/2004 | Dynamic Soft Permanent Virtual Circuit Bulk Connection Tracing |
| Issued | United States | 10/318,811 | 6812973 | 12/13/2002 | 11/2/2004 | DUAL DISPLAY IN ONE LCD MODULE |
| Issued | United States | 10/320,290 | 6973178 | 12/16/2002 | 12/6/2005 | METHOD AND APPARATUS FOR IMPLEMENTING A BANDLIMITED RINGING SIGNAL |
| Issued | United States | 10/320,509 | 6795596 | 12/17/2002 | 9/21/2004 | Variable optical delay line and use of the variable optical delay line |
| Issued | United States | 10/321,027 | 7008757 | 12/17/2002 | 3/7/2006 | Patterned Structures Of High Refractive Index Materials |
| Issued | United States | 10/321,230 | 7388868 | 12/17/2002 | 6/17/2008 | CALL-ROUTING APPARATUS, AND ASSOCIATED METHOD, FOR PROVIDING LOCAL CALL |
| Issued | United States | 10/326,346 | 6751396 | 12/20/2002 | 6/15/2004 | Integrated Optical Devices and Method of Fabrication Therefor |
| Issued | United States | 10/331,217 | 7062176 | 12/30/2002 | 6/13/2006 | Nonlinear Phase-Shift Compensation Method And Apparatus |
| Issued | United States | 10/334,204 | 7596789 | 12/30/2002 | 9/29/2009 | METHOD AND APPARATUS FOR SCHEDULING AND SERVICING EVENTS USING A |
| Issued | United States | 10/334,822 | 7260074 | 12/31/2002 | 8/21/2007 | HANDOVER DECISION FOR IP SERVICES BROADCASTED ON A DVB NETWORK |
| Issued | United States | 10/335,253 | 7177604 | 12/31/2002 | 2/13/2007 | POINTING DEVICE FOR HANDHELD DEVICES AND METHOD FOR IMPLEMENTING SAME |
| Issued | United States | 10/338,198 | 7206557 | 1/8/2003 | 4/17/2007 | Method And Apparatus For Suppressing Local Oscillator Leakage In A Wireless |
| Issued | United States | 10/340,113 | 7325071 | 1/10/2003 | 1/29/2008 | Forwarding Traffic In A Network Using A Single Forwarding Table That Includes |
| Issued | United States | 10/340,690 | 7610370 | 1/10/2003 | 10/27/2009 | DETERMINING THE PROBABLE CAUSE OF A REDUCTION IN THE QUALITY OF A SERVICE |
| Issued | United States | 10/342,530 | 7002719 | 1/15/2003 | 2/21/2006 | Mirror For An Integrated Device |
| Issued | United States | 10/343,635 | 6990329 | 2/3/2003 | 1/24/2006 | METHOD FOR TRANSMITTING EMERGENCY CALL MESSAGES IN A RADIO |
| Issued | United States | 10/344,159 | 7274927 | 6/4/2003 | 9/25/2007 | MOBILE TELECOMMUNICATIONS DATA SERVICE |
| Issued | United States | 10/348,954 | 6833947 | 1/23/2003 | 12/21/2004 | Optical Fiber Transmission System |
| Issued | United States | 10/350,423 | 7742459 | 1/24/2003 | 6/22/2010 | METHOD FOR DISTRIBUTING AGGREGATE ROUTE INFORMATION |
| Issued | United States | 10/350,817 | 8769154 | 1/24/2003 | 7/1/2014 | METHOD AND APPARATUS FOR FACILITATING ROUTING PROTOCOL REDUNDANCY IN |
| Issued | United States | 10/350,818 | 8005980 | 1/24/2003 | 8/23/2011 | METHOD AND APPARATUS FOR SYNCHRONIZING REDUNDANT COMMUNICATION |
| Issued | United States | 10/351,042 | 7218947 | 1/24/2003 | 5/15/2007 | Telecommunications Network Comprising A Base Station And A Mobile Station, And A |
| Issued | United States | 10/351,948 | 7123835 | 1/27/2003 | 10/17/2006 | METHOD AND SYSTEM FOR INCREASING THE CAPACITY AND SPECTRAL EFFICIENCY OF |
| Issued | United States | 10/355,021 | 7292534 | 1/31/2003 | 11/6/2007 | METHOD AND DEVICE FOR PROVIDING A MINIMUM CONGESTION FLOW OF |
| Issued | United States | 10/357,558 | 7397761 | 2/4/2003 | 7/8/2008 | Routing Restorable Service-Level-Guaranteed Connections Using Maximum 2-Route |
| Issued | United States | 10/357,646 | 6859306 | 2/4/2003 | 2/22/2005 | Method, Apparatus and System For Reducing Gain Ripple In A RAMAN-Amplified WDM |
| Issued | United States | 10/359,825 | 7324532 | 2/7/2003 | 1/29/2008 | System For Implementing Simulated Facility Groups On A GR303-Type Interface |
| Issued | United States | 10/359,878 | 8090869 | 2/7/2003 | 1/3/2012 | Priority-Biased Exit Queue Arbitration With Fairness |
| Issued | United States | 10/361,256 | 7299188 | 2/7/2003 | 11/20/2007 | Method And Apparatus For Providing An Interactive Language Tutor |
| Issued | United States | 10/361,491 | 7961608 | 2/11/2003 | 6/14/2011 | CONTROL FOR ADMISSION TO A DATA NETWORK FOR PROVIDING SERVICE QUALITY |
| Issued | United States | 10/361,984 | 7930423 | 2/11/2003 | 4/19/2011 | Dynamic Load Balancing Within a Network |
| Issued | United States | 10/362,397 | 7039433 | 4/25/2003 | 5/2/2006 | METHODS FOR DETERMINING TIMES AND CHANGES OF TIMES OF TRANSMISSION, |
| Issued | United States | 10/366,404 | 7733909 | 2/14/2003 | 6/8/2010 | CONTENT DELIVERY |
| Issued | United States | 10/370,805 | 7734761 | 2/20/2003 | 6/8/2010 | SYSTEM AND METHOD FOR RETRIEVING NETWORK MANAGEMENT DATA FROM |
| Issued | United States | 10/373,023 | 7228076 | 2/26/2003 | 6/5/2007 | METHOD FOR REMODULATION OF A MODULATED OPTICAL SIGNAL AND DEVICE FOR |
| Issued | United States | 10/376,378 | 8036687 | 2/28/2003 | 10/11/2011 | A Method And Apparatus For Supporting Short-Messaging In A Communication |
| Issued | United States | 10/383,150 | 7168266 | 3/6/2003 | 1/30/2007 | PROCESS FOR MAKING CRYSTALLINE STRUCTURES HAVING INTERCONNECTED PORES |
| Issued | United States | 10/383,911 | 6911645 | 3/7/2003 | 6/28/2005 | DWDM Channel Detection System |
| Issued | United States | 10/386,651 | 7636307 | 3/11/2003 | 12/22/2009 | Random Early Packet Discard (RED) |
| Issued | United States | 10/386,702 | 7420983 | 3/13/2003 | 9/2/2008 | Dynamic Assignment of Re-Assembly Queues |
| Issued | United States | 10/389,929 | 8045549 | 3/13/2003 | 10/25/2011 | Method And Apparatus For Packet Reordering In A Network Processor |
| Issued | United States | 10/390,538 | 6861923 | 3/18/2003 | 3/1/2005 | MINIATURIZED WILKINSON DIVIDER WITH MULTILAYER STRUCTURE |
| Issued | United States | 10/393,306 | 6842723 | 3/20/2003 | 1/11/2005 | Joint Placement And Configuration Of Cross-Connects And Add-Drop Multiplexers In |

PATENT
REEL: 056526 FRAME: 0250

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/394,455 | 7002417 | 3/21/2003 | 2/21/2006 | LOOP FILTER COMPENSATION IN POLAR TRANSMITTER |
| Issued | United States | 10/397,959 | 9332037 | 3/26/2003 | 5/3/2016 | Method And Apparatus For Redundant Signaling Links |
| Issued | United States | 10/398,935 | 7417994 | 4/11/2003 | 8/26/2008 | PROTOCOL GATEWAY BETWEEN AN H.323 TERMINAL AND ANOTHER TERMINAL, |
| Issued | United States | 10/401,594 | 7385944 | 3/31/2003 | 6/10/2008 | Method Of Interference Cancellation In Communication Systems |
| Issued | United States | 10/402,589 | 7649882 | 3/28/2003 | 1/19/2010 | Multicast Scheduling and Replication in Switches |
| Issued | United States | 10/403,083 | 7991993 | 4/1/2003 | 8/2/2011 | TELECOMMUNICATION SYSTEM, FOR EXAMPLE AN IP TELECOMMUNICATION SYSTEM, |
| Issued | United States | 10/403,551 | 8230106 | 3/31/2003 | 7/24/2012 | Methods And Apparatus For Improved Transmission Control Protocol Transmission |
| Issued | United States | 10/403,872 | 6970619 | 3/31/2003 | 11/29/2005 | MECHANICALLY TUNABLE OPTICAL DEVICES SUCH AS INTERFEROMETERS |
| Issued | United States | 10/404,010 | 7542470 | 3/31/2003 | 6/2/2009 | Method and Apparatus for Routing A Packet Within A Plurality of Nodes Arranged In |
| Issued | United States | 10/406,352 | 8036122 | 4/3/2003 | 10/11/2011 | Initiation Of Network Treatment For Data Packet Associated With Real-Time |
| Issued | United States | 10/408,629 | 7271743 | 4/7/2003 | 9/18/2007 | IMAGE FORMAT AND ITS ENCODING AND DECODING METHOD FOR 3D DISPLAY |
| Issued | United States | 10/410,931 | 6856731 | 4/10/2003 | 2/15/2005 | SWITCH ARRANGEMENT AND A SWITCH METHOD FOR A KEYPAD |
| Issued | United States | 10/411,759 | 7974276 | 4/11/2003 | 7/5/2011 | Heat Tunable Optical Devices With Linearity Compensation |
| Issued | United States | 10/412,127 | 7242668 | 4/11/2003 | 7/10/2007 | System And Method For Providing Advanced Calling Features To A packet Network- |
| Issued | United States | 10/413,401 | 7734805 | 4/15/2003 | 6/8/2010 | Transmitting A Control Message On A Forward Access Channel (FACH) In A Network |
| Issued | United States | 10/413,962 | 7079246 | 4/15/2003 | 7/18/2006 | NETWORK MONITORING SYSTEM RESPONSIVE TO CHANGES IN COMMUNICATION SYSTEMS |
| Issued | United States | 10/417,423 | 7283665 | 4/15/2003 | 10/16/2007 | Method For Generating A Code Mask for Coding Transmission Over A Traffic Channel |
| Issued | United States | 10/422,844 | 7376519 | 4/25/2003 | 5/20/2008 | METHOD AND APPARATUS FOR SCHEDULING TRANSMISSIONS IN COMMUNICATION SYSTEMS |
| Issued | United States | 10/422,946 | 7203225 | 4/25/2003 | 4/10/2007 | PMD-Reduction Processing For A Multi-Channel Receiver |
| Issued | United States | 10/420,146 | 8031723 | 4/22/2003 | 10/4/2011 | METHOD AND APPARATUS FOR MEASURING POLARIZATION |
| Issued | United States | 10/423,947 | 7697413 | 4/28/2003 | 4/13/2010 | Methods and Apparatus for Planning Wireless Data Networks Using Analytical |
| Issued | United States | 10/425,432 | 7242953 | 4/22/2003 | 7/10/2007 | Method Of Forming A Coded Composite Transport Channel For Downlink |
| Issued | United States | 10/422,286 | 8099098 | 4/24/2003 | 1/17/2012 | Adaptive Sleeping And Awakening Protocol For An Energy-Efficient ADHOC Network |
| Issued | United States | 10/422,838 | 7352723 | 4/25/2003 | 4/1/2008 | Flow Control Between Fiber Channel And Wide Area Networks |
| Issued | United States | 10/426,819 | 7397764 | 4/30/2003 | 7/8/2008 | Method Of Controlling Downlink Transmission Timing In Communication Systems |
| Issued | United States | 10/426,900 | 6795617 | 4/30/2003 | 9/21/2004 | Method of phase controlling of a data signal, counter clock circuit arrangement, and |
| Issued | United States | 10/428,464 | 7872976 | 5/2/2003 | 1/18/2011 | Optical Device For Generating Pulsed Light |
| Issued | United States | 10/428,722 | 7506370 | 5/2/2003 | 3/17/2009 | CENTRALIZED SWITCHING AND ROUTING PACKET HANDLING DEVICE |
| Issued | United States | 10/436,107 | 7701885 | 5/13/2003 | 4/20/2010 | SYSTEM AND METHOD FOR DYNAMIC FREQUENCY ALLOCATION FOR PACKET |
| Issued | United States | 10/436,730 | 7058415 | 5/12/2003 | 6/6/2006 | Mobile Security Architecture |
| Issued | United States | 10/437,054 | 7554923 | 5/12/2003 | 6/30/2009 | POINT-TO-MULTIPOINT TELECOMMUNICATION SYSTEM WITH DOWNSTREAM FRAME |
| Issued | United States | 10/438,642 | 7373294 | 5/15/2003 | 5/13/2008 | System For Providing Unified Cellular And Wire-Line Service To A Dual Mode Handset |
| Issued | United States | 10/439,068 | 7200172 | 5/15/2003 | 4/3/2007 | Tandem Connection Activation/Deactivation |
| Issued | United States | 10/440,222 | 6832019 | 5/19/2003 | 12/14/2004 | Innovation Transformation For Speech Therapy And The Like |
| Issued | United States | 10/440,247 | 6987922 | 5/19/2003 | 1/17/2006 | CHANNEL ESTIMATOR SUPPRESSING CONSTANT MODULUS INTERFERENCE |
| Issued | United States | 10/442,443 | 7206477 | 5/21/2003 | 4/17/2007 | Duplex Reflective Re-Configurable Optical Add/Drop Multiplexer |
| Issued | United States | 10/442,487 | 7681149 | 5/21/2003 | 3/16/2010 | Method and Apparatus for Controlling a Variable Optical Attenuator in an Optical |
| Issued | United States | 10/443,058 | 7046426 | 5/22/2003 | 5/16/2006 | Optical All Pass Filter Device Having Improved Time-Bandwidth Behavior |
| Issued | United States | 10/446,419 | 7652988 | 5/28/2003 | 1/26/2010 | NAVIBARS 2 PC/DIGITAL RECEIVER USER INTERFACE - NAVIGATION |
| Issued | United States | 10/447,113 | 7398446 | 5/29/2003 | 7/8/2008 | Method for Determining Locations and Gain Settings of Amplifiers in an Optical |
| Issued | United States | 10/447,504 | 7687499 | 5/29/2003 | 4/13/2010 | HARDWARE-BASED RATE CONTROL FOR BURSTY TRAFFIC |
| Issued | United States | 10/448,511 | 6915059 | 5/30/2003 | 7/5/2005 | Low Power Operation Of An Address Interleaver |
| Issued | United States | 10/448,559 | 8417112 | 5/30/2003 | 4/9/2013 | Method For Interoffice Trunk Testing |
| Issued | United States | 10/448,586 | 6798657 | 5/30/2003 | 9/28/2004 | Stackable Optical Fiber Splice Tray And Mounting Shelves |
| Issued | United States | 10/449,521 | 7639664 | 5/30/2003 | 12/29/2009 | Protection Switching in WDM Rings Using A Shared Ring Switch |
| Issued | United States | | | | | Self-Cooling Unit |
| Issued | United States | | | | | Dynamic Management of Trunk Group Members |

PATENT
REEL: 056526 FRAME: 0251

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/452,270 | 8195771 | 6/2/2003 | 6/5/2012 | Method And Apparatus For The Configuration Of Network Elements |
| Issued | United States | 10/453,974 | 7453807 | 6/4/2003 | 11/18/2008 | Efficient Rendezvous Point Tree For Shortest Path Tree Switch-Over Process |
| Issued | United States | 10/454,283 | 7466698 | 6/4/2003 | 12/16/2008 | Network Node With Layer 3 Interfaces Configurable By Interface Class |
| Issued | United States | 10/454,298 | 7394822 | 6/4/2003 | 7/1/2008 | Using Reassembly Queue Sets For Packet Reassembly |
| Issued | United States | 10/455,510 | 7519056 | 6/4/2003 | 4/14/2009 | Managing Traffic In A Multiport Network Node Using Logical Ports |
| Issued | United States | 10/457,104 | 7436822 | 6/9/2003 | 10/14/2008 | Method And Apparatus For The Estimation Of Total Transmission Delay By Statistical |
| Issued | United States | 10/457,456 | 7333813 | 6/10/2003 | 2/19/2008 | Methods And Devices For Assigning Mobile Devices To Base Stations In The Presence |
| Issued | United States | 10/458,440 | 7228037 | 6/10/2003 | 6/5/2007 | INTEGRATED POLARIZATION BEAM SPLITTER WITH QUARTER-WAVE PLATE FOR |
| Issued | United States | 10/462,215 | 8028050 | 6/13/2003 | 9/27/2011 | Restoration For Virtual Private Networks |
| Issued | United States | 10/462,477 | 7228539 | 6/16/2003 | 6/5/2007 | METHOD AND APPARATUS FOR UPDATING INTER-SERVER COMMUNICATION |
| Issued | United States | 10/464,658 | 7386862 | 6/19/2003 | 6/10/2008 | PROCESS FOR ALLOWING APPLETS TO BE RESIZED INDEPENDENTLY FROM THE |
| Issued | United States | 10/465,233 | 7342881 | 6/20/2003 | 3/11/2008 | Backpressure History Mechanism In Flow Control |
| Issued | United States | 10/470,902 | 7715849 | 8/21/2003 | 5/11/2010 | USER POSITIONING |
| Issued | United States | 10/475,028 | 7313388 | 4/9/2004 | 12/25/2007 | METHOD FOR HANDLING LARGE NUMBER RANGES EASILY IN THE IN SERVICES |
| Issued | United States | 10/476,457 | 7532892 | 10/31/2003 | 5/12/2009 | QUALITY BASED AUTOTUNING OF THRESHOLD POWER LEVELS IN POWERBASED |
| Issued | United States | 10/476,666 | 7480278 | 11/4/2003 | 1/20/2009 | DIRECTIONAL POWER BASED RADIO RESOURCE MANAGEMENT FOR BASE STATIONS |
| Issued | United States | 10/479,110 | 7228147 | 11/24/2003 | 6/5/2007 | METHOD FOR CONTROLLING TRANSMISSION POWER |
| Issued | United States | 10/480,136 | 7647547 | 12/2/2003 | 1/12/2010 | Turbo Decoder With Reduced-Size Branch Metric Cache |
| Issued | United States | 10/481,784 | 7343282 | 1/14/2004 | 3/11/2008 | TRANSCODER DEVICE FOR NARROWBAND AND WIDEBAND SPEECH INTER-OPERATION |
| Issued | United States | 10/484,586 | 7493291 | 1/23/2004 | 2/17/2009 | LOCALLY SHARED SUBSCRIPTION OF MULTIMEDIA CONTENT |
| Issued | United States | 10/486,621 | 7003055 | 2/17/2004 | 2/21/2006 | SYSTOLIC EQUALIZER ARCHITECTURE |
| Issued | United States | 10/487,252 | 7423962 | 2/20/2004 | 9/9/2008 | LOAD BALANCING IN GGSN |
| Issued | United States | 10/491,147 | 7085447 | 3/12/2004 | 8/1/2006 | SYSTEM FOR OPTICAL DEMULTIPLEXING WAVELENGTH BANDS |
| Issued | United States | 10/512,061 | 8023435 | 10/21/2004 | 9/20/2011 | SPANNING TREE BASED NETWORK PARAMETER DISTRIBUTION SCHEME FOR |
| Issued | United States | 10/518,329 | 7129790 | 11/2/2005 | 10/31/2006 | PHASE-LOCKED LOOP CIRCUIT |
| Issued | United States | 10/526,400 | 7751827 | 3/2/2005 | 7/6/2010 | SIMPLE LOCATION CALCULATION PROCESS UTILIZING CELL IDENTITY(CI), TIMING |
| Issued | United States | 10/528,080 | 7305241 | 3/15/2005 | 12/4/2007 | 4G PORTAL AND IP DATACAST |
| Issued | United States | 10/529,257 | 7988687 | 3/26/2005 | 7/26/2011 | TRANSPORT LOAD AWARE HANDOVER IN AN IP BASED MOBILE NETWORK |
| Issued | United States | 10/537,175 | 9814988 | 6/15/2006 | 11/14/2017 | METHOD TO FORM DYNAMICALLY FILE DELIVERY MULTICAST GROUPS USING SET |
| Issued | United States | 10/548,741 | 9280607 | 9/20/2006 | 3/8/2016 | Games console adaptor unit |
| Issued | United States | | | | | MOBILE BROWSER RECOMMENDATION ENGINE |
| Issued | United States | 10/556,405 | 7515547 | 11/10/2005 | 4/7/2009 | GESTION DE RESSOURCES D'UN RESEAU DE COMMUNICATIONS DE TYPE POINT A |
| Issued | United States | 10/561,987 | 7551683 | 3/31/2006 | 6/23/2009 | METHOD FOR ADJUSTING BURST-FORM TRANSMISSION BETWEEN TWO CHANNELS |
| Issued | United States | 10/563,227 | 7647173 | | 1/11/2010 | DATA SERVER USED IN A SYSTEM FOR SUPPLYING AUGMENTATION DATA FOR THE |
| Issued | United States | 10/569,298 | 7697478 | 2/22/2006 | 4/13/2010 | METHOD AND A MOBILE TERMINAL FOR PERFORMING A HANDOVER IN A BROADCAST |
| Issued | United States | 10/570,889 | 8774059 | 3/6/2006 | 7/8/2014 | MULTICASTING APPARATUS |
| Issued | United States | 10/572,806 | 7751515 | 10/5/2006 | 7/6/2010 | FAST SCATTERED PILOT SYNCHRONIZATION |
| Issued | United States | 10/574,193 | 7711315 | 3/28/2006 | 5/4/2010 | METHOD AND MOBILE TERMINAL FOR ACCESSING A SERVICE PORTAL VIA BI- |
| Issued | United States | 10/575,899 | 8125945 | 4/19/2006 | 2/28/2012 | VARIABLE LEVEL SERVICE SUPPORT WITH TIME SLICING |
| Issued | United States | 10/584,748 | 8314883 | 4/16/2007 | 11/20/2012 | GRIP STABILISING FEATURE TO ENHANCE VIDEO TAKING ON A MOBILEPHONE DEVICE |
| Issued | United States | 10/584,973 | 7990905 | 5/15/2007 | 8/2/2011 | COMMUNICATION SYSTEM USING RELAY BASE STATIONS WITH ASYMMETRIC DATA |
| Issued | United States | 10/591,762 | 7912424 | 9/1/2006 | 3/22/2011 | ACTUATING FUNCTIONALITY IN ELECTRONIC DEVICE |
| Issued | United States | 10/599,893 | 8103279 | 10/12/2006 | 1/24/2012 | Restrictive And Preferential Routing In A Distributed Mobile Switching Center |

PATENT
REEL: 056526 FRAME: 0252

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/601,491 | 7091772 | 6/23/2003 | 8/15/2006 | Power Amplification By Using Different Fixed Power Supply Signals For The Amplifier |
| Issued | United States | 10/601,766 | 6756941 | 6/24/2003 | 6/29/2004 | DIFFERENTIAL CORRECTION FOR GSM&WCDMA LOCATING SYSTEM (E- |
| Issued | United States | 10/602,588 | 7970406 | 6/25/2003 | 6/28/2011 | Method For Transferring Data |
| Issued | United States | 10/606,690 | 7483118 | 6/26/2003 | 7/27/2008 | Bridged Polysesquioxane Host Matrices Containing Lanthanides Chelated By Organic |
| Issued | United States | 10/607,968 | 7031050 | 6/30/2003 | 4/18/2006 | Method and System for Precision Cross-Talk Cancellation in Optical Amplifiers |
| Issued | United States | 10/609,011 | 7448080 | 6/30/2003 | 11/4/2008 | METHOD FOR IMPLEMENTING SECURE CORPORATE COMMUNICATION |
| Issued | United States | 10/609,861 | 8000695 | 6/30/2003 | 8/16/2011 | COMMUNICATION DEVICE EMPLOYMENT OF ONE OR MORE RESTRICTIONS TO MAKE |
| Issued | United States | 10/611,679 | 7512111 | 7/1/2003 | 3/31/2009 | TX TIMESTAMPING WITH IPDL |
| Issued | United States | 10/611,771 | 7412055 | 7/2/2003 | 8/12/2008 | Method And System For Fair Exchange Of User Information |
| Issued | United States | 10/612,471 | 7706519 | 7/2/2003 | 4/27/2010 | ASSEMBLY, AND ASSOCIATED METHOD, FOR TELEPHONIC CALL CONNECTION WITH A |
| Issued | United States | 10/617,210 | 7769581 | 7/11/2003 | 8/3/2010 | Method of coding a signal using vector quantization |
| Issued | United States | 10/617,212 | 7508755 | 7/11/2003 | 3/24/2009 | Raman-Active Optical Fiber |
| Issued | United States | 10/613,103 | 7008892 | 7/11/2003 | 3/7/2006 | Backplane Configuration With Shortest-Path-Relative-Shift Routing |
| Issued | United States | 10/613,104 | 7489701 | 7/7/2003 | 2/10/2009 | Customer-Specific Traffic Shaping |
| Issued | United States | 10/620,668 | 7596140 | 7/7/2003 | 9/29/2009 | Methods And Devices For Creating Bi-Directional LSPs |
| Issued | United States | 10/614,597 | 6842547 | 7/7/2003 | 1/11/2005 | Methods And Devices For Creating An Alternate Path For A Bi-Directional LSP |
| Issued | United States | 10/614,803 | 7447213 | 7/8/2003 | 11/4/2008 | Portability Of Subscriber Features In A Wireless Data Network |
| Issued | United States | 10/614,930 | 7889798 | 7/8/2003 | 2/15/2011 | ADAPTIVE CHROMATIC DISPERSION COMPENSATOR |
| Issued | United States | 10/616,553 | 7215969 | 7/10/2003 | 5/8/2007 | METHOD AND APPARATUS FOR END-TO-END CONNECTION BETWEEN AN RPR AND AN |
| Issued | United States | 10/624,377 | 6798366 | 7/22/2003 | 9/28/2004 | MULTICARRIER EDGE CLIPPER |
| Issued | United States | 10/625,667 | 7406877 | 7/21/2003 | 7/17/2007 | Architecture For A Faster Max* Computation |
| Issued | United States | 10/628,699 | 7283531 | 7/24/2003 | 10/16/2007 | Enhanced Recovery Action In Service Specific Connection Orientation Protocol |
| Issued | United States | 10/627,962 | 7929684 | 7/24/2003 | 11/8/2011 | Method Of Supporting Multiple Service Levels In A Wireless Data Network |
| Issued | United States | 10/623,627 | 8055742 | 7/24/2003 | 4/17/2007 | Software Configurable Cluster-Based Router Using Stock Personal Computers as |
| Issued | United States | 10/629,682 | 7206888 | 7/25/2003 | 11/8/2011 | A Network Management System For Managing Networks And Implementing Services |
| Issued | United States | 10/632,049 | 7289516 | 7/28/2003 | 10/30/2007 | High Availability Multi-Tenant Feature |
| Issued | United States | 10/632,196 | 7729339 | 7/28/2003 | 6/1/2010 | ELECTRO-OPTIC DEVICES HAVING FLATTENED FREQUENCY RESPONSE WITH REDUCED |
| Issued | United States | 10/634,471 | 7176894 | 7/28/2003 | 2/13/2007 | Universal Interface |
| Issued | United States | 10/636,385 | 7218850 | 7/28/2003 | 5/15/2007 | Audio Watermarking For Call Identification In A Telecommunications Network |
| Issued | United States | 10/637,235 | 7302389 | 7/30/2003 | 11/27/2007 | Method For Dead Zone Data Collection Using Mobile Station |
| Issued | United States | 10/637,289 | 7864690 | 7/30/2003 | 1/4/2011 | DOUBLE-SIDED KEYBOARD FOR USE IN AN ELECTRONIC DEVICE |
| Issued | United States | 10/639,824 | 7010180 | 7/31/2003 | 3/7/2006 | Apparatus And Method For Monitoring Signal-To-Noise Ratio In Optical Transmission |
| Issued | United States | 10/641,526 | 7596381 | 7/31/2003 | 9/29/2009 | Automatic Assessment Of Phonological Processes |
| Issued | United States | 10/642,581 | 7564867 | 7/31/2003 | 7/21/2009 | System And Method For Rerouting Circuits On SONET And SDH Rings Without |
| Issued | United States | 10/642,599 | 7299047 | 7/31/2003 | 11/20/2007 | System And Method For Multi-Channel Mitigation Of PMD/PDL/PDG |
| Issued | United States | 10/644,864 | 7331008 | 8/21/2003 | 2/12/2008 | Generating A Code Mask Based On Geographical Coordinate Values |
| Issued | United States | 10/646,779 | 7340250 | 8/25/2003 | 3/4/2008 | Enhanced Uplink Data Transmission |
| Issued | United States | 10/648,909 | 7562345 | 8/27/2003 | 7/14/2009 | Wireless Communication System Enhanced Call Recovery |
| Issued | United States | 10/649,797 | 7643438 | 8/27/2003 | 1/5/2010 | Erasure Decoding Optimization Of Acknowledgement/Negative Acknowledgement |
| Issued | United States | 10/650,199 | 6912131 | 8/28/2003 | 6/28/2005 | IETF RELIABLE SERVER POOLING USAGE WITHIN IP RAN AND DISTRIBUTED RAN |
| Issued | United States | 10/651,134 | 7606140 | 8/28/2003 | 10/20/2009 | Firmware Management Tool |
| Issued | United States | 10/651,200 | 7321645 | 8/29/2003 | 1/22/2008 | Method Of Determining Random Access Channel Preamble Detection Performance In |
| Issued | United States | 10/652,213 | 7221912 | 8/29/2003 | 5/22/2007 | Electronic Components Card Air Deflector |
| Issued | United States | 10/655,463 | 7451243 | 9/4/2003 | 11/11/2008 | DISTRIBUTED AND DISJOINT FORWARDING AND ROUTING SYSTEM AND METHOD |
| Issued | United States | | | | | Electric And Arrangement For Detecting A Random Access Channel Preamble Using |
| Issued | United States | | | | | Telecommunications Management Interface System |
| Issued | United States | | | | | SYSTEM AND METHOD FOR IMPLEMENTING RMII ETHERNET RESET |

PATENT
REEL: 056526 FRAME: 0253

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Date | Title |
|---|---|---|---|---|---|
| Issued | United States | 10/656,497 | 7466688 | 12/16/2008 | Routing And Design In K-Shared Networks |
| Issued | United States | 10/657,846 | 7010197 | 3/7/2006 | Integrateable Band Filter Using Waveguide Grating Routers |
| Issued | United States | 10/659,757 | 7058946 | 6/6/2006 | ADAPTIVE SCHEDULING OF DATA DELIVERY IN A CENTRAL SERVER |
| Issued | United States | 10/660,117 | 7081839 | 7/25/2006 | Method And Apparatus For Compressing An Input String To Provide An Equivalent |
| Issued | United States | 10/662,380 | 7009461 | 3/7/2006 | Phase shifted binary transmission encoder, a phase modulator, and an optical network |
| Issued | United States | 10/663,771 | 7630347 | 12/8/2009 | HYBRID UMTS/WLAN TELECOMMUNICATION SYSTEM |
| Issued | United States | 10/663,881 | 7460658 | 12/2/2008 | Apparatus, And An Associated Method, For Selectably And Automatically Redirecting A |
| Issued | United States | 10/667,722 | 8392755 | 3/5/2013 | Providing Protection Switching Via Failure Prediction |
| Issued | United States | 10/670,304 | 7209530 | 9/26/2008 | Multi-Shelf System Clock Synchronization |
| Issued | United States | 10/670,940 | 8150998 | 9/25/2003 | System And Method For Increasing Optimal Alternative Network Route Convergence |
| Issued | United States | 10/671,482 | 7034995 | 4/25/2012 | Enhanced pump absorbing double-clad fiber |
| Issued | United States | 10/672,535 | 7409459 | 8/5/2008 | System And Method For Provisioning QOS Paths With Restoration In A Network |
| Issued | United States | 10/674,123 | 7269658 | 9/11/2007 | Method and System For Connecting Calls Through Virtual Media Gateways |
| Issued | United States | 10/689,601 | 7420962 | 9/2/2008 | Network Support For Caller Identification Based On Biometric Measurement |
| Issued | United States | 10/699,091 | 7649865 | 1/19/2010 | Organosilicate Materials With Mesoscopic Structures |
| Issued | United States | 10/699,261 | 7062142 | 6/13/2006 | SERVICE-ACTIVATION BASED STATE SWITCHING |
| Issued | United States | 10/701,276 | 7330465 | 2/12/2008 | Auto Provisioning For A Voice Over IP Gateway |
| Issued | United States | 10/704,389 | 7404101 | 7/22/2008 | METHOD AND SYSTEM FOR ALLEVIATING IMPULSE NOISE USING BLANKING |
| Issued | United States | 10/705,837 | 7215852 | 5/8/2007 | Optimal Configuration Method |
| Issued | United States | 10/705,973 | 7471627 | 11/7/2003 | Method and Apparatus For Mode Conversion |
| Issued | United States | 10/706,249 | 7751818 | 7/6/2010 | DISPOSITIF DE CONTROLE D'ADMISSION DE NIVEAU RESEAU POUR UN RESEAU DE |
| Issued | United States | 10/706,730 | 6814607 | 11/9/2004 | SMART DETECTION OF HOT SPOT BORDER CROSSING IN TECHNOLOGY HANDOFFS |
| Issued | United States | 10/712,104 | 7154881 | 12/26/2006 | Apparatus And Method For Guiding And Aligning Circuit Board Assemblies To A |
| Issued | United States | 10/712,357 | 7483998 | 1/27/2009 | Method and Apparatus For Telecommunications Using Internet Protocol |
| Issued | United States | 10/715,557 | 6991151 | 1/31/2006 | Software Configurable Cluster-Based Router Using Heterogeneous Nodes As Cluster |
| Issued | United States | 10/715,928 | 7289739 | 11/19/2003 | METHOD OF FABRICATING AN ELECTRONIC MODULE COMPRISING AN ACTIVE |
| Issued | United States | 10/719,371 | 7765281 | 11/18/2003 | Polarization Mode Dispersion Controller Device and Method for its Operation |
| Issued | United States | 10/720,012 | 7386630 | 11/21/2003 | LARGE-SCALE TARGETED DATA DISTRIBUTION SYSTEM |
| Issued | United States | 10/724,775 | 7269602 | 11/21/2003 | METHODS FOR SUPPORTING DIFFSERV OVER MPLS POLICY BASED MANAGEMENT |
| Issued | United States | 10/725,025 | 7619966 | 11/21/2003 | IMPLEMENTATION OF MANAGEMENT TREE RUN-TIME NODES |
| Issued | United States | 10/729,422 | 7529480 | 12/2/2003 | Hybrid Virtual Private LAN Extensions |
| Issued | United States | 10/731,091 | 7333575 | 12/2/2003 | A Method and System For Light Path Monitoring in an Optical Communication Network |
| Issued | United States | 10/731,236 | 7733869 | 12/10/2003 | METHOD FOR RECEIVING A CDMA SIGNAL IN THE PRESENCE OF ANTENNA DIVERSITY |
| Issued | United States | | 7420953 | 6/8/2010 | PROVIDING VPLS-LIKE SERVICE OVER NATIVE ATM NETWORKS |
| Issued | United States | | 7420953 | 9/2/2008 | Hardware Configuration, Support Node And Method For Implementing General Packet |

PATENT
REEL: 056526 FRAME: 0254

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/735,895 | 7443832 | 12/15/2003 | 10/28/2008 | DISPOSITIF DE DETERMINATION DE CHEMINS DE COMMUTATION DANS UN RESEAU |
| Issued | United States | 10/736,002 | 7003377 | 12/15/2003 | 2/21/2006 | Switch Fabric Access Scheduler |
| Issued | United States | 10/736,408 | 8094801 | 12/15/2003 | 1/10/2012 | Controlling Cooling Air Intake For Air Cooled Equipment |
| Issued | United States | 10/737,903 | 7362774 | 12/18/2003 | 4/22/2008 | Providing Of Service(s) By A Service Control Component To Telephony Device(s) On A |
| Issued | United States | 10/739,158 | 7082482 | 12/19/2003 | 7/25/2006 | MULTIPROTOCOL LABEL SWITCHING LABEL DISTRIBUTION METHOD, A RELATED FIRST |
| Issued | United States | 10/739,560 | 7242974 | 12/18/2003 | 5/29/2007 | A DATA HANDLING DEVICE |
| Issued | United States | 10/740,720 | 7352699 | 12/18/2003 | 4/1/2008 | Network Support For Per User Packet Data Throughput |
| Issued | United States | 10/741,491 | 6980339 | 12/19/2003 | 12/27/2005 | Switch Fabric Access Scheduler |
| Issued | United States | 10/742,786 | 7248799 | 12/19/2003 | 7/24/2007 | Deformable MEMS Mirror |
| Issued | United States | 10/743,592 | 7602701 | 12/22/2003 | 10/13/2009 | PROCEDE ET DISPOSITIF PERFECTIONNES DE CONTROLE DE LA PUISSANCE DELIVREE |
| Issued | United States | 10/744,351 | 7400686 | 12/22/2003 | 7/15/2008 | WIDEBAND CROSS-CONNECT SYSTEM AND PROTECTION METHOD UTILIZING SONET |
| Issued | United States | 10/772,956 | 7346070 | 12/23/2003 | 3/18/2008 | CHANNEL ESTIMATION AND SIGNAL DETECTION FOR MULTI-CARRIER CDMA SYSTEMS |
| Issued | United States | 10/770,881 | 7725600 | 12/23/2003 | 5/25/2010 | Shared Wireline Code Division Multiple Access |
| Issued | United States | 10/770,868 | 8595283 | 12/22/2003 | 11/26/2013 | METHOD AND APPARATUS FOR TRANSMITTING FREQUENCY SHIFT KEY DATA IN A |
| Issued | United States | 10/770,028 | 7356749 | 12/26/2003 | 4/8/2008 | METHOD AND APPARATUS FOR TRANSMITTING FREQUENCY SHIFT KEY DATA IN A |
| Issued | United States | 10/787,149 | 7374419 | 12/29/2003 | 5/20/2008 | SYSTEM AND METHOD FOR DISCOVERING WAVELENGTHS IN NETWORK ELEMENTS |
| Issued | United States | 10/787,306 | 7440459 | 2/13/2004 | 10/21/2008 | Route Determination Method And Apparatus For Virtually-Concatenated Data Traffic |
| Issued | United States | 10/782,231 | 6819808 | 2/2/2004 | 11/16/2004 | Electro-Optical Modulators |
| Issued | United States | 10/781,628 | 7376101 | 2/2/2004 | 6/30/2009 | Call Triggering To One Or More Service Nodes Upon Receipt Of Initial Trigger Response |
| Issued | United States | 10/790,236 | 7519049 | 2/3/2004 | 4/14/2009 | Methods Of Detecting Protocol Support In Wireless Communication Systems |
| Issued | United States | 10/788,458 | 7477610 | 2/3/2004 | 1/13/2009 | Method And Apparatus For Detecting A Three-State Signal In A Base Station In A |
| Issued | United States | 10/778,556 | 7743164 | 2/2/2004 | 6/22/2010 | CONTENT DELIVERY ACCORDING TO DEVICE ACTIVITY |
| Issued | United States | 10/745,881 | 7518990 | 2/2/2004 | 4/14/2009 | METHOD AND APPARATUS PROVIDING ADDRESS MANAGEMENT IN A FLAT |
| Issued | United States | 10/750,123 | 7650073 | 1/22/2004 | 7/19/2010 | Methods Of Determining Cells For Deletion In Network Design |
| Issued | United States | 10/751,922 | 7554906 | 1/7/2004 | 5/18/2010 | Methods And Devices For Coordinating The Transmissions Of Access Points In WLANs |
| Issued | United States | 10/762,976 | 8165569 | 1/7/2004 | 4/24/2012 | MOBILE PHONE SYSTEM |
| Issued | United States | 10/767,101 | 8045862 | 2/2/2004 | 10/25/2011 | OPTICAL COMMUNICATION METHOD AND APPARATUS |
| Issued | United States | 10/768,053 | 7770029 | 2/19/2004 | 8/3/2010 | Method For Distribution Video Information To Mobile Phone Based On Push |
| Issued | United States | 10/790,434 | 7643761 | 3/4/2004 | 1/5/2010 | Method And Apparatus For Processing Optical Duobinary Signals |
| Issued | United States | 10/793,191 | 7003198 | 2/20/2004 | 2/21/2006 | CHANNEL SELECTION IN WIRELESS TELECOMMUNICATION SYSTEM |
| Issued | United States | 10/795,209 | 7200418 | 2/27/2004 | 4/3/2007 | Interagreatable Band Filter Using Waveguide Grating Routers |
| Issued | United States | 10/795,260 | 7530096 | 3/1/2004 | 5/5/2009 | DETECTION OF LIGHTNING |
| Issued | United States | 10/797,951 | 7321911 | 3/11/2004 | 1/22/2008 | Method And Apparatus For Transport Of Control Information Over A Data Link |
| Issued | United States | 10/798,064 | 8915957 | 3/11/2004 | 12/23/2014 | INTERMEDIATE NODE AWARE IP DATAGRAM GENERATION |
| Issued | United States | | | 3/11/2004 | | METHOD OF GENERATING SINUSOIDAL SIGNAL |
| Issued | United States | | | 3/18/2004 | | A Telecommunication method for a wireless network |
| Issued | United States | 10/800,214 | 7414997 | 3/11/2004 | 8/19/2008 | DRUG DELIVERY STENT |
| Issued | United States | 10/803,103 | 7613607 | 3/18/2004 | 11/3/2009 | GPRS Tunneling Protocol Path Integrity Protocol |
| Issued | United States | 10/803,888 | 7239878 | 3/19/2004 | 7/3/2007 | AUDIO ENHANCEMENT IN CODED DOMAIN |
| Issued | United States | 10/805,701 | 7372823 | 3/19/2004 | 5/13/2008 | A Telecommunication method for a wireless network |
| Issued | United States | 10/808,365 | 7436782 | 3/25/2004 | 10/14/2008 | Method Of Transmitting Broadcast-Multicast Services Parameters Messages In A |
| Issued | United States | 10/809,164 | 8477780 | 3/25/2004 | 7/2/2013 | Full Mesh LSP and Full Mesh T-LDP Provisioning Between Provider Edge Routers In |
| Issued | United States | 10/810,372 | 6975640 | 3/26/2004 | 12/13/2005 | PROCESSING PACKET INFORMATION USING AN ARRAY OF PROCESSING |
| Issued | United States | 10/812,164 | 7206069 | 3/29/2004 | 4/17/2007 | Optical Analyzers Of Polarization Properties |
| Issued | United States | 10/813,774 | 7257409 | 3/31/2004 | 8/14/2007 | CENTRALIZED CELL HOMING AND LOAD BALANCING IN A BASE STATION CONTROLLER |
| Issued | United States | 10/813,951 | 7068409 | 3/31/2004 | 6/27/2006 | TIP-TILT-PISTON ACTUATOR |
| Issued | United States | 10/816,354 | 7113410 | 4/1/2004 | 9/26/2006 | Electromagnetic Shield Assembly With Opposed Hook Flanges |
| Issued | United States | 10/817,760 | 7500013 | 4/2/2004 | 3/3/2009 | Calculation Of Link-Detour Paths In Mesh Networks |
| Issued | United States | 10/817,986 | 7701694 | 4/5/2004 | 4/20/2010 | ARMAMENT USE ARRANGEMENT |

PATENT
REEL: 056526 FRAME: 0255

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/818,331 | 7821940 | 4/5/2004 | 10/26/2010 | TRANSMISSION OF MAINTENANCE INFORMATION OF AN ACTIVE PACKET |
| Issued | United States | 10/818,542 | 7924827 | 4/5/2004 | 4/12/2011 | BOOLEAN PROTOCOL FILTERING |
| Issued | United States | 10/820,596 | 7489638 | 4/8/2004 | 2/10/2009 | Scheduling With Delayed Graphs For Communication Networks |
| Issued | United States | 10/822,510 | 7385220 | 4/8/2004 | 6/10/2008 | Fibers With Polymeric Coatings And Methods Of Making The Same |
| Issued | United States | 10/822,667 | 7630297 | 4/12/2004 | 12/8/2009 | TRAIL/PATH PROTECTION FOR SDH/SONET NETWORKS |
| Issued | United States | 10/823,580 | 7301938 | 4/12/2004 | 11/27/2007 | Method Of Transferring A Packet Switched Call To A Circuit Switched Call |
| Issued | United States | 10/823,667 | 7366514 | 4/14/2004 | 4/29/2008 | Method Of Transferring A Packet Switched Call To A Circuit Switched Call |
| Issued | United States | 10/825,120 | 7106500 | 4/14/2004 | 9/12/2006 | RAMAN AMPLIFIER SYSTEM |
| Issued | United States | 10/827,274 | 7042916 | 4/16/2004 | 5/9/2006 | Method Of Handling Off A Packet Switched Call To A Circuit Switched Call |
| Issued | United States | 10/829,180 | 6985654 | 4/22/2004 | 1/10/2006 | DEVICE AND A METHOD FOR TRANSFORMING SIGNAL PROPAGATION MODE BY |
| Issued | United States | 10/831,711 | 7095713 | 4/23/2004 | 8/22/2006 | Network Fabric Access Device With Multiple Side Interfaces |
| Issued | United States | 10/832,110 | 7417620 | 4/26/2004 | 8/26/2008 | Methods and Apparatus For Code Division Multiple Access Communication Using Code |
| Issued | United States | 10/835,112 | 7609624 | 4/30/2004 | 11/17/2009 | METHOD AND APPARATUS FOR PRE-PROVISIONING NETWORKS TO SUPPORT FAST |
| Issued | United States | 10/833,782 | 8098649 | 4/30/2004 | 1/17/2012 | HYBRID MAGNET FOR RETARDING HAPTIC APPLICATIONS USING ACTIVE FRICTION |
| Issued | United States | 10/835,676 | 8010119 | 4/30/2004 | 8/30/2011 | Using Network Transport Tunnels To Provide Service-Based Data Transport |
| Issued | United States | 10/835,717 | 8213421 | 4/30/2004 | 7/3/2012 | Noisy Channel Emulator For High Speed Data |
| Issued | United States | 10/835,810 | 7716366 | 4/27/2004 | 5/11/2010 | Enhancement Of VRRP Interface And Router Selection Where An Non-Owner Router is |
| Issued | United States | 10/833,748 | 7362731 | 4/27/2004 | 4/22/2008 | Real-Time Transmission Of A Video Between Mobile Stations |
| Issued | United States | 10/833,822 | 7508774 | 4/27/2004 | 3/24/2009 | Extensions To The Spanning Tree Protocol |
| Issued | United States | 10/833,898 | 7792134 | 4/30/2004 | 9/7/2010 | A MOVEMENT DETECTION ALGORITHM FOR FAST AND SMOOTH HANDOVER |
| Issued | United States | 10/834,129 | 7489642 | 4/29/2004 | 2/10/2009 | Silent Datapath Failure Detection |
| Issued | United States | 10/836,290 | 7752670 | 4/29/2004 | 7/6/2010 | Method And Apparatus For Detecting An Uplink Packet Data Channel In A CDMA |
| Issued | United States | 10/837,225 | 7423974 | 4/30/2004 | 9/9/2008 | Disabling Mutually Recursive Routes |
| Issued | United States | 10/847,177 | 7723681 | 5/17/2004 | 5/25/2010 | Selecting One Of A Plurality Of Service Providers To Handle A Communication Session |
| Issued | United States | 10/847,229 | 7426666 | 5/17/2004 | 9/16/2008 | PRINCIPLE OF OPTIMUM CSP (BGA) COMPONENT BALLOUT DESIGN FORIMPROVED |
| Issued | United States | 10/848,496 | 7346132 | 5/18/2004 | 3/18/2008 | Methods And Systems For Efficient Multicast Across A Mesh Backplane |
| Issued | United States | 10/849,125 | 8289859 | 5/19/2004 | 10/16/2012 | Method for transmitting signalling information between an access point and a terminal |
| Issued | United States | 10/853,422 | 7650081 | 5/20/2004 | 1/19/2010 | Link Delay Determination Using Virtual Concatenation |
| Issued | United States | 10/853,825 | 7937459 | 5/26/2004 | 5/3/2011 | Method And Apparatus For Receiving Frequency Modulated Signals On An Intensity |
| Issued | United States | 10/856,444 | 7652986 | 5/28/2004 | 1/26/2010 | DYNAMIISET LASKURIT DX.SSE |
| Issued | United States | 10/856,728 | 7701886 | 5/28/2004 | 4/20/2010 | Route Determination With Differential Delay Compensation For Virtually-Concatenated |
| Issued | United States | 10/858,989 | 7570754 | 6/2/2004 | 8/4/2009 | Packet Loss Concealment Based On Statistical N-Gram Predictive Models For Use In |
| Issued | United States | 10/859,490 | 7254395 | 6/2/2004 | 8/7/2007 | System And Method For Routing Calls In A Telecommunications Network |
| Issued | United States | 10/859,955 | 7400631 | 6/4/2004 | 7/15/2008 | Request To Mobile Station To Change To Common Mode Of Communication Upon |
| Issued | United States | 10/860,942 | 7256835 | 6/4/2004 | 8/14/2007 | SCHEDULING UNIT WITH OPTIMIZED JITTER AND QUEUE OCCUPANCY |
| Issued | United States | 10/860,948 | 7453796 | 6/4/2004 | 11/18/2008 | APPARATUS AND METHOD FOR DEINTERLACING VIDEO IMAGES |
| Issued | United States | 10/861,519 | 7742497 | 6/4/2004 | 6/22/2010 | Method and Apparatus For Designing Networks To Support Fast Restoration |
| Issued | United States | 10/862,215 | 7339626 | 6/7/2004 | 3/4/2008 | ACCESS SYSTEMS AND METHODS FOR A SHARED COMMUNICATION MEDIUM |
| Issued | United States | 10/862,774 | 7348823 | 6/7/2004 | 2/22/2011 | Deinterlacing Video Images With Slope Detection |
| Issued | United States | 10/863,275 | 7551630 | 6/9/2004 | 6/23/2009 | SYSTEM FOR ENHANCED CAPACITY AND QUALITY OVER WLAN |
| Issued | United States | 10/864,583 | 7653068 | 6/9/2004 | 6/2/2010 | A ROUTER TO ROUTE PACKETS |
| Issued | United States | 10/865,432 | 7760637 | 6/10/2004 | 7/20/2010 | A Method And Apparatus For Providing Call Admission Control In Packet Networks |
| Issued | United States | 10/866,812 | 8190731 | 6/15/2004 | 5/29/2012 | SYSTEM AND METHOD FOR IMPLEMENTING FLOW CONTROL WITH DYNAMIC LOAD |
| Issued | United States | | | | | Network Statistics Processing Device |

PATENT
REEL: 056526 FRAME: 0256

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/867,086 | 8379825 | 6/14/2004 | 2/19/2013 | System and Method For Establishing PSTN Calls Via An IP Request |
| Issued | United States | 10/868,419 | 7555743 | 6/15/2004 | 6/30/2009 | SNMP Agent Code Generation And SNMP Agent Framework For Network Management |
| Issued | United States | 10/871,594 | 8060094 | 6/21/2004 | 11/15/2011 | TRANSMISSION OF MESSAGES BETWEEN NETWORK ENTITIES IN A WIRELESS |
| Issued | United States | 10/873,755 | 7342958 | 6/24/2004 | 3/11/2008 | System And Method For Enhancing Throughput In An Additive Gaussian Noise Channel |
| Issued | United States | 10/875,823 | 7653016 | 6/24/2004 | 1/26/2010 | Method of controlling access to resources of a radiocommunication network and base |
| Issued | United States | 10/879,585 | 7644267 | 6/30/2004 | 1/5/2010 | CONTROLLING ACCESS TO SERVICES IN A COMMUNICATIONS SYSTEM |
| Issued | United States | 10/881,190 | 7228259 | 6/30/2004 | 6/5/2007 | METHOD AND APPARATUS FOR STRUCTURE-PRESERVING REDUCED-ORDER |
| Issued | United States | 10/881,236 | 7409163 | 6/30/2004 | 8/5/2008 | Method And Apparatus For Optical Signal Transmission |
| Issued | United States | 10/881,696 | 8065408 | 6/30/2004 | 11/22/2011 | METHOD AND SYSTEM FOR DYNAMIC DEVICE ADDRESS MANAGEMENT |
| Issued | United States | 10/883,666 | 7502461 | 7/6/2004 | 3/10/2009 | Echo Cancellation In A Communication Network |
| Issued | United States | 10/884,972 | 7756960 | 7/7/2004 | 7/13/2010 | USE OF A COMMUNICATIONS NETWORK ELEMENT MANAGEMENT SYSTEM TO |
| Issued | United States | 10/886,181 | 7239875 | 7/7/2004 | 7/3/2007 | Establishing Or Releasing A Radio Connection Between A Mobile And A Cell For |
| Issued | United States | 10/887,214 | 7342573 | 7/7/2004 | 3/11/2008 | COMBINED SEAL AND LID AND ACTUATOR MADE FROM ELECTRO STRICTIVE POLYMER, |
| Issued | United States | 10/895,743 | 7174180 | 7/21/2004 | 2/6/2007 | Adaptive Variable Length Decoding Method |
| Issued | United States | 10/895,816 | 7684753 | 7/21/2004 | 3/23/2010 | METHOD AND DEVICE FOR TRANSMISSION PARAMETER SELECTION IN MOBILE |
| Issued | United States | 10/897,805 | 7971262 | 7/21/2004 | 6/28/2011 | Protection Against Software Piracy |
| Issued | United States | 10/903,445 | 8204973 | 7/30/2004 | 6/19/2012 | Architecture For Configuration And Management Of Cross-Domain Network Services |
| Issued | United States | 10/909,462 | 7788098 | 7/30/2004 | 8/31/2010 | PREDICTING TONE PATTERN INFORMATION FOR TEXTUAL INFORMATION USED IN |
| Issued | United States | 10/910,027 | 7043088 | 8/3/2004 | 5/9/2006 | DIGITAL DELAY BUFFERS AND RELATED METHODS |
| Issued | United States | 10/911,726 | 8762600 | 8/5/2004 | 6/24/2014 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network |
| Issued | United States | 10/914,170 | 7729261 | 8/5/2004 | 6/1/2010 | MEMS-Based Inertial Switch |
| Issued | United States | 10/919,134 | 7218193 | 8/16/2004 | 5/15/2007 | Method And System For Maximizing Wavelength Reuse In Optically Protected WDM |
| Issued | United States | 10/919,618 | 8305881 | 8/17/2004 | 11/6/2012 | ENABLING 16QAM MODULATION BY QPSK MODULATORS |
| Issued | United States | 10/920,349 | 7680213 | 8/18/2004 | 3/16/2010 | Tunable Lithography With A Refractive Mask |
| Issued | United States | 10/920,673 | 7927783 | 8/18/2004 | 4/19/2011 | SCALABLE VLAN GROUPING IN A PROVIDER METRO ETHERNET |
| Issued | United States | 10/922,602 | 7408936 | 8/20/2004 | 8/5/2008 | A METHOD TO CARRY MANAGEMENT SESSIONS OF MULTIPLE TERMINALS OVER |
| Issued | United States | 10/923,506 | 7486671 | 8/23/2004 | 2/3/2009 | Extended Cellular Telephony Protocol |
| Issued | United States | 10/924,115 | 8249106 | 8/23/2004 | 8/21/2012 | AVAILABILITY AWARE COST MODELING FOR OPTICAL CORE NETWORKS |
| Issued | United States | 10/926,818 | 7646730 | 8/26/2004 | 1/12/2010 | Flexible Caller ID And Calling Name Information Presentation |
| Issued | United States | 10/930,285 | 7551731 | 8/31/2004 | 6/23/2009 | Device For Processing The Measurements Of Parameters And/Or Of Traffic Streams, |
| Issued | United States | 10/932,053 | 9032056 | 9/2/2004 | 5/23/2015 | Lawful Intercept Of Traffic Connections |
| Issued | United States | 10/934,509 | 7460484 | 9/7/2004 | 12/2/2008 | Method And System For Increasing The Spectral Efficiency Of Binary Coded Digital |
| Issued | United States | 10/934,610 | 7421204 | 9/2/2004 | 9/2/2008 | OPTICAL PACKET TRANSMISSION |
| Issued | United States | 10/935,275 | 7535837 | 9/8/2004 | 5/19/2009 | Method And Apparatus For Detecting A Packet Error In A Wireless Communications |
| Issued | United States | 10/939,718 | 7395492 | 9/13/2004 | 7/1/2008 | METHOD OF DETECTING THE PRESENCE OR THE ABSENCE OF A MOBILE TERMINAL ON |
| Issued | United States | 10/941,893 | 7430547 | 9/16/2004 | 9/30/2008 | Differential Delay Constrained Routing For Virtually-Concatenated Data Traffic |
| Issued | United States | 10/949,638 | 7408881 | 9/24/2004 | 8/5/2008 | Method And Apparatus For Generating A Channel Estimate Using A Non-Pilot Portion |
| Issued | United States | 10/950,725 | 7660568 | 9/27/2004 | 2/9/2010 | |
| Issued | United States | 10/952,325 | 7599621 | 9/28/2004 | 10/6/2009 | Trail Engineering In Agile Photonic Networks |
| Issued | United States | 10/954,033 | 7030825 | 9/29/2004 | 4/18/2006 | Aperture Antenna Element |
| Issued | United States | 10/954,460 | 6987843 | 9/30/2004 | 1/17/2006 | Network Support For Fax Retry Blocking |
| Issued | United States | 10/954,678 | 8131653 | 9/30/2004 | 3/6/2012 | Method And Apparatus for Warranty Cost Calculation |
| Issued | United States | 10/954,755 | 9084199 | 9/30/2004 | 7/14/2015 | Utilization Of Overhead Channel Quality Metrics In A Cellular Network |
| Issued | United States | 10/954,775 | 7536290 | 9/30/2004 | 5/19/2009 | Model-Based Management Of An Existing Information Processing System |
| Issued | United States | 10/955,104 | | 10/4/2004 | 10/4/2007 | INVERSE HISTOGRAM BASED IMAGE SHARPENING METHOD |
| Issued | United States | 10/956,204 | 7672294 | 9/30/2004 | 3/2/2010 | METHODS AND DEVICES FOR ACHIEVING PARALLEL OPERATION BETWEEN IP AND |
| Issued | United States | 10/956,858 | 7453876 | 9/30/2004 | 11/18/2008 | Method And Apparatus For Providing Distributed SLF Routing Capability In An Internet |

PATENT
REEL: 056526 FRAME: 0257

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 10/959,160 | 7231535 | 10/7/2004 | 6/12/2007 | CARTE DE CONNEXION ETHERNET A UN RESEAU LOCAL, A CONTROLE DE |
| Issued | United States | 10/961,092 | 7254399 | 10/12/2004 | 8/7/2007 | TECHNIQUES FOR INTERFERENCE REDUCTION IN WIRELESS COMMUNICATIONS |
| Issued | United States | 10/967,385 | 7921193 | 10/16/2004 | 4/5/2011 | SYSTEM AND METHOD FOR LEVERAGING END-USERS' PREFERENCES FOR EFFICIENT |
| Issued | United States | 10/978,417 | 7359361 | 11/1/2004 | 4/15/2008 | TECHNIQUES FOR STREAM HANDLING IN WIRELESS COMMUNICATIONS NETWORKS |
| Issued | United States | 10/981,591 | 7406260 | 11/5/2004 | 7/29/2008 | A Method and System for Network Wide Fault Isolation in an Optical Network |
| Issued | United States | 10/985,060 | 7457268 | 11/10/2004 | 11/25/2008 | SCHEME FOR PACKET ALLOCATION IN A RADIOCOMMUNICATION SYSTEM |
| Issued | United States | 10/985,512 | 7539164 | 11/11/2004 | 5/26/2009 | L3 ROUTER ADVERTISEMENTS IN PROXY LMM CONCEPT |
| Issued | United States | 10/990,157 | 7613395 | 11/17/2004 | 11/3/2009 | OPTICAL NETWORK TERMINATION APPARATUS WITH SHARED COMPONENTS AND |
| Issued | United States | 10/993,078 | 7398114 | 11/19/2004 | 7/8/2008 | MOBILE STATION BODY COMPRISED OF STACKED ELEMENTS |
| Issued | United States | 10/993,486 | 7489736 | 11/22/2004 | 2/10/2009 | BLOCK-INTERLEAVED BLOCK MODULATION |
| Issued | United States | 10/998,226 | 8149783 | | 4/3/2012 | PACKET NSI DISTRIBUTION |
| Issued | United States | 10/999,842 | 7991176 | 11/29/2004 | 8/2/2011 | STEREO WIDENING NETWORK FOR TWO LOUDSPEAKERS |
| Issued | United States | 11/000,182 | 7492725 | 11/30/2004 | 2/17/2009 | System And Method For Reducing Switching Overhead In A Communication Network |
| Issued | United States | 11/015,609 | 8036361 | 12/17/2004 | 10/11/2011 | Managing Mobility Of Wireless Devices In Distributed Communication Networks |
| Issued | United States | 11/017,492 | 9213779 | 12/20/2004 | 12/15/2015 | Selection Of Ringback Tone Indicative Of Emotional State That Is Input By User Of |
| Issued | United States | 11/010,410 | 7509056 | 12/14/2004 | 3/24/2009 | AUTOMATED PRELOADING OF DIGITAL CONTENT TO MOBILE TERMINALS |
| Issued | United States | 11/024,119 | 7418636 | 12/29/2004 | 8/26/2008 | Method For Waking Up A Sleeping Device, A Related Network Element And A |
| Issued | United States | 11/019,515 | 7130176 | 12/22/2004 | 10/31/2006 | PROTECTIVE ENCLOSURES AND RELATED METHODS |
| Issued | United States | 11/013,732 | 7653046 | 12/15/2004 | 1/26/2010 | Thermal Management For Shielded Circuit Packs |
| Issued | United States | 11/013,968 | 7440394 | 12/17/2004 | 10/21/2008 | REDUNDANT IP FORWARDING |
| Issued | United States | 11/021,554 | 7430420 | 12/23/2004 | 9/30/2008 | Cell Selection And Inter-Frequency Handover |
| Issued | United States | 11/022,328 | 7496066 | 12/23/2004 | 2/24/2009 | Controlling Q-Factor Of Filters |
| Issued | United States | 11/023,427 | 7523491 | 12/30/2004 | 4/21/2009 | METHOD AND APPARATUS FOR PROVISIONING A HOP LIMITED PROTECTION |
| Issued | United States | 11/032,074 | 7414972 | 1/11/2005 | 8/19/2008 | HIERARCHIAL AUTOCOMPLETE METHOD |
| Issued | United States | 11/035,082 | 7995585 | 1/14/2005 | 8/9/2011 | Delay Distributed Virtually-Concatenated Data Traffic |
| Issued | United States | 11/037,677 | 7283365 | 1/18/2005 | 10/16/2007 | Jet Impingement Cooling Apparatus And Method |
| Issued | United States | 11/041,561 | 7489628 | 1/24/2005 | 7/8/2008 | Communication Traffic Management Monitoring Systems and Methods |
| Issued | United States | 11/044,974 | 7397815 | 1/27/2005 | 7/8/2008 | Method And Apparatus For Performing Link Defragmentation Subject To An Interface |
| Issued | United States | 11/054,434 | 8023456 | 2/10/2005 | 9/20/2011 | ENHANCED AAL2 RESERVATION FOR COMMON AND SHARED CHANNELS INIUB |
| Issued | United States | 11/058,331 | 7242701 | 2/15/2005 | 7/10/2007 | Laser Wavelength Control Arrangement And Method |
| Issued | United States | 11/059,438 | 7440395 | 2/17/2005 | 10/21/2008 | Telecommunication Switch and Operating Method |
| Issued | United States | 11/055,603 | 7630480 | 2/17/2005 | 12/8/2009 | Service Provisioning System |
| Issued | United States | 11/065,169 | 7643008 | 2/23/2005 | 1/5/2010 | CHANGING KEYS DRAWN ON A DISPLAY AND ACTUATING THEM USING A SENSOR- |
| Issued | United States | 11/065,241 | 7596392 | 2/23/2005 | 9/29/2009 | USING FILE ACCESS FREQUENCY TO MINIMIZE POWER CONSUMPTION BYOPTIMIZING |
| Issued | United States | 11/067,506 | 7570649 | 2/28/2005 | 8/4/2009 | Forwarding State Sharing Between Multiple Traffic Paths In A Communication Network |
| Issued | United States | 11/071,771 | 8069219 | 3/3/2005 | 11/29/2011 | AUTOMATIC PORTAL FOR MOBILE WEB-SERVERS |
| Issued | United States | 11/072,439 | 7639988 | 3/2/2005 | 12/29/2009 | Methods Of Simplifying Network Simulation |
| Issued | United States | 11/073,702 | 7190963 | 3/8/2005 | 3/13/2007 | METHOD FOR PERFORMING FREQUENCY SYNCHRONIZATION OF A BASE STATION AND |
| Issued | United States | 11/078,012 | 7903688 | 3/7/2005 | 3/13/2007 | VOIP ENCODED PACKET PRIORITIZATION DONE PER PACKET IN AN AIP |
| Issued | United States | 11/080,160 | 7821997 | 3/15/2005 | 10/26/2010 | A COMPUTER IMPLEMENTED METHOD, SYSTEM, AND INTEGRATED CIRCUITRY FOR |
| Issued | United States | 11/081,932 | 7525971 | 3/16/2005 | 4/28/2009 | Software-Hardware Partitioning Of A Scheduled Medium-Access Protocol |

PATENT
REEL: 056526 FRAME: 0258

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 11/084,281 | 8218462 | 3/18/2005 | 7/10/2012 | Mobile Communication Device Receipt Through Second Telecommunication Network |
| Issued | United States | 11/084,887 | 8331357 | 3/21/2005 | 12/11/2012 | Computer Telephony Using A Circuit-Switched Network |
| Issued | United States | 11/086,535 | 7609634 | 3/22/2005 | 10/27/2009 | Communication Traffic Policing Apparatus and Methods |
| Issued | United States | 11/087,151 | 7443819 | 3/23/2005 | 10/28/2008 | Managing Scrambling Codes During Serving Radio Network Subsystem Relocation |
| Issued | United States | 11/088,073 | 9185036 | 3/23/2005 | 11/10/2015 | Method And Apparatus For Flow Control Of Data In A Network |
| Issued | United States | 11/088,376 | 7663950 | 3/23/2005 | 12/15/2009 | Method And Apparatus For Automatically Assigning Virtual Concatenation Group |
| Issued | United States | 11/090,308 | 7668914 | 3/28/2005 | 2/23/2010 | Milestone Synchronization In Broadcast Multimedia Streams |
| Issued | United States | 11/090,596 | 7706413 | 3/28/2005 | 4/27/2010 | SYNCHRONIZATION SYSTEM USING REDUNDANT CLOCK SIGNALS FOR EQUIPMENT OF |
| Issued | United States | 11/091,532 | 7616898 | 3/29/2005 | 11/10/2009 | METHOD OF OPERATING AN OPTICAL TRANSMISSION SYSTEM WITH A BIT-TO-BIT |
| Issued | United States | 11/092,728 | 7545731 | 3/30/2005 | 6/9/2009 | VIRTUAL BUFFER SIZE MANAGEMENT SYSTEM FOR THE TRANSMISSION OF BLOCKS OF |
| Issued | United States | 11/092,745 | 7539122 | 3/30/2005 | 5/26/2009 | DISPOSITIF ET PROCEDE PERFECTIONNES DE GESTION DE TRANSMISSION DE BLOCS DE |
| Issued | United States | 11/093,010 | 7508577 | 3/29/2005 | 3/24/2009 | Method And System For Suppressing ASE Noise |
| Issued | United States | 11/094,436 | 8111698 | 3/31/2005 | 2/7/2012 | Method Of Performing A Layer Operation In A Communications Network |
| Issued | United States | 11/096,022 | 7106923 | 3/31/2005 | 9/12/2006 | DISPERSION COMPENSATOR |
| Issued | United States | 11/096,601 | 7483386 | 3/31/2005 | 1/27/2009 | Adaptive Threshold Setting For Discontinuous Transmission Detection |
| Issued | United States | 11/109,782 | 7536104 | 4/20/2005 | 5/19/2009 | RESEAU DE TRANSMISSION OPTIQUE EN ARBRE |
| Issued | United States | 11/110,706 | 7965830 | 4/21/2005 | 6/21/2011 | Network element and method of mapping address information |
| Issued | United States | 11/111,802 | 8144599 | 4/22/2005 | 3/27/2012 | (BINARY STATE BASED CONTROL AND MONITORING MODEL FOR WIREBAND |
| Issued | United States | 11/111,869 | 8027288 | 4/22/2005 | 9/27/2011 | REDUCING BEACON SLOT ACQUISITION TIME IN DISTRIBUTED MEDIA ACCESS |
| Issued | United States | 11/112,247 | 7221931 | 4/22/2005 | 5/22/2007 | Network Support For Electronic Passports |
| Issued | United States | 11/116,510 | 7771007 | 4/28/2005 | 8/10/2010 | Method And Apparatus For Synchronous Switching Of Optical Transport Network |
| Issued | United States | 11/117,788 | 8379509 | 4/29/2005 | 2/19/2013 | Electronic Device Protection Systems And Methods |
| Issued | United States | 11/118,728 | 7680495 | 4/29/2005 | 3/16/2010 | Method And Apparatus For Designing Various Network Configuration Scenarios |
| Issued | United States | 11/133,097 | 7167518 | 5/19/2005 | 1/23/2007 | BANDWIDTH-EFFICIENT MODULATION IN COMMUNICATION SYSTEMS |
| Issued | United States | 11/133,099 | 7272174 | 5/19/2005 | 9/18/2007 | Upstream Data Transmission |
| Issued | United States | 11/126,504 | 8953499 | 5/11/2005 | 2/10/2015 | METHOD AND APPARATUS FOR ESTABLISHING SPANNING TREES |
| Issued | United States | 11/133,100 | 7554822 | 5/19/2005 | 7/21/2009 | Method Of Reverse Link Transmission In A Wireless Network Using Code And |
| Issued | United States | 11/133,598 | 7744324 | 5/20/2005 | 6/29/2010 | CUP WASHER FOR A FASTENER |
| Issued | United States | 11/135,707 | 7702958 | 5/24/2005 | 4/20/2010 | Auto-Recording Tool For Developing Test Harness Files |
| Issued | United States | 11/137,505 | 7808966 | 5/25/2005 | 10/5/2010 | DEVICE EMPLOYMENT OF MULTIPLE BEACON SLOTS IN A DISTRIBUTED NETWORK |
| Issued | United States | 11/137,524 | 7423852 | 5/25/2005 | 9/9/2008 | Apparatus For Providing Holdover Power |
| Issued | United States | 11/138,007 | 9054807 | 5/26/2005 | 6/9/2015 | Reducing Crosstalk In Optical Wavelength Converters |
| Issued | United States | 11/139,692 | 8045453 | 5/31/2005 | 10/25/2011 | ADAPTIVE DVB-H HANDOVER ALGORITHM MEASUREMENT INTERVAL |
| Issued | United States | 11/141,546 | 7644165 | 5/31/2005 | 1/5/2010 | Method And Apparatus For SIP Messaging |
| Issued | United States | 11/143,720 | 8032133 | 6/3/2005 | 10/4/2011 | UNC-PS SELECTION |
| Issued | United States | 11/147,194 | 7336927 | 6/8/2005 | 2/26/2008 | Ad-hoc extensions of a cellular air interface |
| Issued | United States | 11/147,372 | 7948952 | 6/8/2005 | 5/24/2011 | CONTROLLING SERVICES IN A PACKET DATA NETWORK |
| Issued | United States | 11/150,835 | 7199503 | 6/10/2005 | 4/3/2007 | ENERGY SAVING DRIVING CIRCUIT FOR PIEZOELECTRIC MOTOR |
| Issued | United States | 11/165,992 | 7493030 | 6/24/2005 | 2/17/2009 | ADAPTIVE OPTICAL PLANE FORMATION WITH ROLLING SHUTTER |
| Issued | United States | 11/166,790 | 8045047 | 6/23/2005 | 10/25/2011 | METHOD AND APPARATUS FOR DIGITAL IMAGE PROCESSING OF AN IMAGE HAVING |
| Issued | United States | 11/167,176 | 7603650 | 6/28/2005 | 10/13/2009 | METHODS AND SYSTEMS FOR MANAGING NETWORKS |
| Issued | United States | 11/169,194 | 7636309 | 6/28/2005 | 12/22/2009 | MULTI-PATH ROUTING USING INTRA-FLOW SPLITTING |
| Issued | United States | 11/170,099 | 7385947 | 6/30/2005 | 6/10/2008 | HOT SPOT GSM NETWORK |
| Issued | United States | 11/170,730 | 8559928 | 6/29/2005 | 10/15/2013 | FAMILY CARDS IN PHONE BOOK |

PATENT
REEL: 056526 FRAME: 0259

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 11/172,222 | 8407593 | 6/29/2005 | 3/26/2013 | AN APPLICATION PERSONALISATION TOOL WITH A MODEL-BASED DYNAMIC UI |
| Issued | United States | 11/172,471 | 7535839 | 6/30/2005 | 5/19/2009 | Method And Apparatus For Quality-Of-Service Based Admission Control Using |
| Issued | United States | 11/172,546 | 7706803 | 6/30/2005 | 4/27/2010 | Network Support for RF Backhaul For Very Remote Base Stations |
| Issued | United States | 11/175,607 | 7705768 | 7/13/2005 | 6/9/2010 | USE OF GENERIC AUTHENTICATION ARCHITECTURE FOR MOBILE IPV4 |
| Issued | United States | 11/180,736 | 7522845 | 7/14/2005 | 4/21/2009 | WDM Laser Wavelength Control |
| Issued | United States | 11/180,812 | 7814634 | 7/14/2005 | 10/19/2010 | ELECTRICAL CONNECTOR EXTRACTION AND/OR INSERTION TOOL |
| Issued | United States | 11/193,455 | 7707474 | 8/1/2005 | 4/27/2010 | OUTER LOOP POWER CONTROL WITH TRANSPORT BLOCK DIVERSITY TRANSMISSION |
| Issued | United States | 11/194,748 | 7660315 | 8/1/2005 | 2/9/2010 | Characterizing Achievable Flow Rates In Multi-Hop Mesh Networks With Orthogonal |
| Issued | United States | 11/197,306 | 7764743 | 8/5/2005 | 7/27/2010 | METHODS OF CHANNEL CODING FOR COMMUNICATION SYSTEMS |
| Issued | United States | 11/200,267 | 7412158 | 8/8/2005 | 8/12/2008 | DEEPER DOF FOR VIDEO |
| Issued | United States | 11/207,801 | 7613920 | 8/22/2005 | 11/3/2009 | Mechanism To Avoid Expensive Double-Encryption In Mobile Networks |
| Issued | United States | 11/212,131 | 7558259 | 8/25/2005 | 7/7/2009 | Method For Reducing Discarded Slots And Frames In A Wireless Communications |
| Issued | United States | 11/212,661 | 7719957 | 8/29/2005 | 5/18/2010 | Resiliency In Minimum Cost Tree-Based VPLS Architecture |
| Issued | United States | 11/217,625 | 7043123 | 9/1/2005 | 5/9/2006 | Method For Using Waveguide Grating Routers |
| Issued | United States | 11/221,068 | 7609981 | 9/7/2005 | 10/27/2009 | Deliberate Signal Degradation for Optimizing Receiver Control Loops |
| Issued | United States | 11/227,992 | 7577817 | 9/14/2005 | 7/6/2010 | DELAY-DIFFERENTIATED SCHEDULING |
| Issued | United States | 11/230,068 | 7751423 | 9/19/2005 | 9/19/2007 | SEEKABLE SEARCH WINDOW BASED (DE)COMPRESSION |
| Issued | United States | 11/231,786 | 7619992 | 9/19/2005 | 11/17/2009 | DEDICATED BANDWIDTH DATA COMMUNICATION SWITCH BACKPLANE |
| Issued | United States | 11/231,920 | 7586849 | 9/21/2005 | 9/8/2009 | Low Latency Working VPLS |
| Issued | United States | 11/224,057 | 7619992 | 9/13/2005 | 11/24/2009 | SLIDE AS A CAMERA SELECTOR IN A PHONE WITH TWO CAMERAS |
| Issued | United States | 11/233,587 | 7623790 | 9/23/2005 | 4/29/2008 | Method And System For Ultra-High Bit Rate Fiber-Optic Communications |
| Issued | United States | 11/233,516 | 7366178 | 9/23/2005 | 6/2/2009 | Method And Apparatus For Managing A Random Access Communication System |
| Issued | United States | 11/234,361 | 7542536 | 9/23/2005 | 9/8/2009 | Signal Identification Method |
| Issued | United States | 11/242,884 | 7599714 | 9/27/2005 | 11/24/2009 | Increasing The Range Of Access Point Cells For A Given Throughput In A Downlink Of A |
| Issued | United States | 11/244,778 | 7716740 | 10/5/2005 | 10/30/2007 | Method And Apparatus For Scheduling Data Packet Transmission Over A Multihop |
| Issued | United States | 11/245,463 | 7283709 | 10/6/2005 | 10/16/2007 | Method And Apparatus For Resampling A Signal Associated Therewith |
| Issued | United States | 11/245,761 | 7471949 | 10/7/2005 | 12/30/2008 | Resampler For A Bit Pump And Method Of Resampling A Signal Associated Therewith |
| Issued | United States | 11/245,859 | 7403951 | 10/7/2005 | 7/22/2008 | Rogue Access Point Detection In Wireless Networks |
| Issued | United States | 11/250,338 | 7511467 | 10/14/2005 | 3/31/2009 | Optical Pulse Shaper Having Hybrid Planar Lightwave Circuit And Free-Space Optics |
| Issued | United States | 11/251,258 | 7254484 | 10/14/2005 | 8/7/2007 | Integrated Microelectromechanical Wavelength Selective Switch And Method Of |
| Issued | United States | 11/252,906 | 7614068 | 10/18/2005 | 11/3/2009 | MEMS-Based Alignment Of Optical Components |
| Issued | United States | 11/255,953 | 7603377 | 10/25/2005 | 11/3/2009 | Process For Migrating A Mobile Station Identity From A Mobile Identification Number |
| Issued | United States | 11/260,890 | 7948917 | 10/27/2005 | 5/24/2011 | Method And Apparatus For Controlling Curvatures Of Microlenses And Micromirrors |
| Issued | United States | 11/267,741 | 7505445 | 11/1/2005 | 3/17/2009 | SYSTEM AND METHOD FOR MEASURING SVG DOCUMENT SIMILARITY |
| Issued | United States | 11/267,992 | 7620400 | 11/7/2005 | 11/17/2009 | DETECTION OF LIGHTNING |
| Issued | United States | 11/269,251 | 7463650 | 11/7/2005 | 12/9/2008 | DETECTION OF LIGHTNING |
| Issued | United States | 11/269,738 | 7620039 | 11/7/2005 | 11/17/2009 | PRIORITIZATION OF ELECTRONIC SERVICE GUIDE CAROUSELS |
| Issued | United States | 11/271,289 | 7835513 | 11/12/2005 | 11/16/2010 | Methods and Data Structure for Indexed Storage of Hierarchically Interrelated |
| Issued | United States | 11/274,612 | 8731914 | 11/15/2005 | 5/20/2014 | Routing Internet Communications Using Network Coordinates |
| Issued | United States | 11/274,869 | 8285785 | 11/14/2005 | 10/9/2012 | MISUSE DETECTOR FOR FLIGHT SAFE MODE |
| Issued | United States | 11/274,956 | 9264455 | 11/15/2005 | 2/16/2016 | Inter-System Message Delivery For SMS Text Messages |
| Issued | United States |  |  |  |  | Method And Apparatus for Segmentation And Reassembly Of Data Packets In A |
| Issued | United States |  |  |  |  | DISPOSITIF DE SELECTION D INFORMATIONS DE ROUTAGE POUR ROUTEUR D UN |
| Issued | United States |  |  |  |  | SS7 TELECOMMUNICATIONS NODE AND METHOD FOR SYNTHETIC GLOBAL TITLE |
| Issued | United States |  |  |  |  | SYSTEM AND METHOD FOR WINDING AUDIO CONTENT USING A VOICE ACTIVITY |
| Issued | United States |  |  |  |  | WORKSPACE VIEW |
| Issued | United States |  |  |  |  | Clustering Call Servers To Provide Protection Against Call Server Failure |

PATENT
REEL: 056526 FRAME: 0260

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 11/279,281 | 9467530 | 4/11/2006 | 10/11/2016 | METHOD, APPARATUS, NETWORK ENTITY, SYSTEM AND COMPUTER PROGRAM |
| Issued | United States | 11/283,710 | 7639689 | 11/22/2005 | 12/29/2009 | Method for exchanging packets of user data |
| Issued | United States | 11/288,226 | 8079017 | 11/29/2005 | 12/13/2011 | Automated QS interface Testing Framework |
| Issued | United States | 11/288,694 | 8477760 | 11/29/2005 | 7/2/2013 | Method And Apparatus for Performing Active Packet Bundling In A Voice Over-IP |
| Issued | United States | 11/288,743 | 7633947 | 11/29/2005 | 12/15/2009 | Method And Apparatus for Performing Active Packet Bundling In A Voice Over-IP |
| Issued | United States | 11/290,227 | 8135836 | 11/30/2005 | 3/13/2012 | The Resolution In Application Load Level Balancing |
| Issued | United States | 11/290,873 | 7675899 | 11/30/2005 | 3/9/2010 | Packet-Aware Transport Architecture For Enhanced Data Volume |
| Issued | United States | 11/299,885 | 9002342 | 12/2/2005 | 4/7/2015 | System, apparatus, and method for dynamically customizing and configuring |
| Issued | United States | 11/294,731 | 8214640 | 12/5/2005 | 7/3/2012 | METHOD OF EMBEDDING INFORMATION IN IMPLEMENTATION DEFINED SIP HEADER |
| Issued | United States | 11/296,324 | 7515102 | 12/8/2005 | 4/7/2009 | TERMINAL GPS/WIFI |
| Issued | United States | 11/296,996 | 7733923 | 12/8/2005 | 6/8/2010 | Wide-Bandwidth Mode-Locked Laser |
| Issued | United States | 11/297,198 | 7471116 | 12/8/2005 | 12/30/2008 | Dynamic Constant Folding Of A Circuit |
| Issued | United States | 11/300,474 | 7599628 | 12/15/2005 | 10/6/2009 | Method for modulating an optical signal and optical transmitter |
| Issued | United States | 11/301,388 | 7486895 | 12/13/2005 | 2/3/2009 | An Effective Control Algorithm For Optical Polarization Model Dispersion |
| Issued | United States | 11/301,714 | 7724660 | 12/13/2005 | 5/25/2010 | Communication Traffic Congestion Management Systems and Methods |
| Issued | United States | 11/302,259 | 7295774 | 12/14/2005 | 11/13/2007 | Performance monitoring for optical links |
| Issued | United States | 11/306,425 | 7613125 | 12/28/2005 | 11/3/2009 | Method And Apparatus For Temporal Alignment Of Multiple Parallel Data Streams |
| Issued | United States | 11/313,258 | 8412249 | 12/20/2005 | 4/2/2013 | Resource Allocation Based On Interference Mitigation In A Wireless Communication |
| Issued | United States | 11/313,748 | 7312993 | 12/22/2005 | 12/25/2007 | Electronics Equipment Cabinet |
| Issued | United States | 11/315,512 | 8565095 | 12/22/2005 | 10/22/2013 | Context Controlled Data Tap Utilizing Parallel Logic For Integrated Link Monitoring |
| Issued | United States | 11/315,544 | 8228956 | 12/22/2005 | 7/24/2012 | Time Stamp OffSet In Data Packet Bundling |
| Issued | United States | 11/317,481 | 7698981 | 12/22/2005 | 4/20/2010 | FORCED PREMATURE DETONATION OF IMPROVISED EXPLOSIVE DEVICES VIA NOISE |
| Issued | United States | 11/321,124 | 7756101 | 12/30/2005 | 7/13/2010 | EFFICIENT RESOLUTION OF RELINQUISHMENT REQUESTS IN A WIRELESS |
| Issued | United States | 11/322,124 | 7453629 | 12/30/2005 | 11/18/2008 | Semiconductor Optical Amplifier Pulse Reshaper |
| Issued | United States | 11/323,317 | 7643953 | 12/29/2005 | 1/5/2010 | Self-Calibrating Current Source Arrays |
| Issued | United States | 11/324,224 | 9172629 | 1/4/2006 | 10/27/2015 | Classifying Packets |
| Issued | United States | 11/319,630 | 7596167 | 12/29/2005 | 9/29/2009 | RESOURCE ALLOCATION FOR MULTI-ANTENNA SYSTEMS BASED ON FEEDBACK |
| Issued | United States | 11/320,568 | 7938907 | 12/29/2005 | 5/10/2011 | DEVICE FOR FABRICATING A MASK BY PLASMA ETCHING A SEMICONDUCTOR |
| Issued | United States | 11/329,581 | 7489734 | 1/10/2006 | 2/10/2009 | A HYBRID ZF/FDE EQUALIZER |
| Issued | United States | 11/325,581 | 7757296 | 1/10/2006 | 7/13/2010 | METHOD OF MANAGING SOFTWARE COMPONENTS THAT ARE INTEGRATED INTO AN |
| Issued | United States | 11/332,761 | 7629551 | 1/13/2006 | 12/8/2009 | Automatic Recycling of Exhaust Tubes For Fiber Optics |
| Issued | United States | 11/333,105 | 7782862 | 12/30/2005 | 8/24/2010 | Method For Controlling Packet Delivery In A Packet Switched Network |
| Issued | United States | | 7123402 | | 10/17/2006 | CLONING OPTICAL-FREQUENCY COMB SOURCES |
| Issued | United States | 11/340,527 | 7689222 | 1/27/2006 | 3/30/2010 | METHOD OF MANAGING USE OF CHANNELIZATION CODES DURING SOFT HANDOFF |
| Issued | United States | 11/342,471 | 7650053 | 1/27/2006 | 1/19/2010 | Chromatic Dispersion Compensation Using Wavelength Tunable Transmitter |
| Issued | United States | 11/343,770 | 8284759 | 1/31/2006 | 10/9/2012 | System And Method For Compressing Voice Over IP Headers |
| Issued | United States | 11/345,259 | 7549078 | 1/31/2006 | 6/16/2009 | Redundancy In Routing Devices |
| Issued | United States | 11/350,866 | 7653857 | 2/10/2006 | 1/26/2010 | POWER CONTROL OF PACKET DATA TRANSMISSION IN CELLULAR NETWORK |
| Issued | United States | 11/350,992 | 7608827 | 2/9/2006 | 10/27/2009 | Near-Field Teraherts Imaging |
| Issued | United States | 11/354,526 | 7337537 | 2/15/2006 | 3/4/2008 | METHOD FOR FORMING A BACK-DRILLED PLATED THROUGH HOLE IN A PRINTED |
| Issued | United States | 11/354,925 | 7631077 | 2/16/2006 | 7/13/2010 | Method for providing harmonized public security and safety services and |
| Issued | United States | 11/356,120 | 7756260 | 2/17/2006 | 7/13/2009 | METHOD FOR PROVIDING FEATURES TO THE USER OF A TELEPHONE, A CENTRAL UNIT |
| Issued | United States | | | 3/3/2006 | 2/9/2010 | Simultaneous Electrical Pre-Compensation of Self-Phase Modulation And Chromatic |
| Issued | United States | 11/367,441 | 7885398 | 3/6/2006 | 2/8/2011 | MULTIPLE CRITERIA BASED LOAD BALANCING |
| Issued | United States | 11/367,414 | 7512776 | 3/6/2006 | 3/31/2009 | Optimized Control Plane Signaling For A High Availability Network Device In A |
| Issued | United States | 11/368,790 | 8150412 | 3/6/2006 | 4/3/2012 | Interference Mitigation In A Wireless Communication System |
| Issued | United States | 11/370,618 | 7613938 | 3/8/2006 | 11/3/2009 | Power Cycle Circuit |

PATENT
REEL: 056526 FRAME: 0261

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 11/372,240 | 7515016 | 3/9/2006 | 4/7/2009 | Reconfiguring Impedance Matching For High Power Circuits |
| Issued | United States | 11/377,895 | 7957272 | 3/10/2006 | 6/7/2011 | Method and Apparatus For Coincidence Counting For Estimating Flow Statistics |
| Issued | United States | 11/376,085 | 8078116 | 3/16/2006 | 12/13/2011 | Method Of Analyzing The Operation Of A Cellular Mobile Telecommunications |
| Issued | United States | 11/376,528 | 7280882 | 3/16/2006 | 10/9/2007 | Systems And Methods For Forecasting Demand For A Subcomponent |
| Issued | United States | 11/375,507 | 7449649 | 5/23/2006 | 11/11/2008 | Liquid Switch |
| Issued | United States | 11/384,206 | 7777728 | 3/17/2006 | 8/17/2010 | USING HAND MOVEMENT PATTERNS AND LANGUAGE FREQUENCIES TO ASSIST |
| Issued | United States | 11/386,148 | 7248876 | 3/21/2006 | 7/24/2007 | MENETELMÄ JA LAITE SOLUKKOVERKON TUKIASEMAN PEITTOALUEEN |
| Issued | United States | 11/386,806 | 7500196 | 3/23/2006 | 3/3/2009 | Method and System For Generating Route Distinguishers And Targets For A Virtual |
| Issued | United States | 11/387,165 | 7746784 | 3/23/2006 | 6/29/2010 | METHOD AND APPARATUS FOR IMPROVING TRAFFIC DISTRIBUTION IN LOAD- |
| Issued | United States | 11/387,321 | 7539133 | 3/23/2006 | 5/26/2009 | Method And Apparatus For Preventing Congestion In Load-Balancing Networks |
| Issued | United States | 11/392,459 | 8373967 | 3/29/2006 | 2/12/2013 | High-Speed Differential AC Coupling Device |
| Issued | United States | 11/392,736 | 7889656 | 3/30/2006 | 2/15/2011 | BINNED DURATION FLOW TRACKING |
| Issued | United States | 11/394,261 | 7734949 | 3/30/2006 | 6/8/2010 | Information Error Recovery Apparatus and Methods |
| Issued | United States | 11/394,372 | 7729257 | 3/30/2006 | 6/1/2010 | Method And Apparatus For Link Transmission Scheduling For Handling Traffic Variation |
| Issued | United States | 11/395,304 | 7450289 | 4/3/2006 | 11/11/2008 | Low power driver circuit for a polarization scrambler |
| Issued | United States | 11/395,455 | 9219686 | 3/31/2006 | 12/22/2015 | Network Load Balancing and Overload Control |
| Issued | United States | 11/398,111 | 7676550 | 4/5/2006 | 3/9/2010 | MULTIPLE ACCESS PRESENCE AGENT |
| Issued | United States | 11/398,555 | 8135587 | 4/6/2006 | 3/13/2012 | Estimating The Noise Components Of A Signal During Periods Of Speech Activity |
| Issued | United States | 11/402,283 | 7937417 | 4/11/2006 | 5/3/2011 | MOBILE COMMUNICATION TERMINAL AND METHOD |
| Issued | United States | 11/402,019 | 7801087 | 4/12/2006 | 9/21/2010 | METHOD OF TRANSMITTING CONTROL SIGNALS IN A DIGITAL COMMUNICATIONS |
| Issued | United States | 11/401,809 | 7912452 | 4/11/2006 | 3/22/2011 | Authenticating A Removable User Identity Module To An Internet Protocol Multimedia |
| Issued | United States | 11/401,246 | 7187322 | 4/28/2006 | 3/6/2007 | RADIO NAVIGATION SYSTEM USING A CONSTELLATION OF POSITIONING SATELLITES |
| Issued | United States | 11/413,612 | 7464101 | 4/11/2006 | 12/9/2008 | Fuzzy Alphanumeric Search Apparatus And Method |
| Issued | United States | 11/413,726 | 7965726 | 4/11/2006 | 6/21/2011 | METHODS AND APPARATUS TO FACILITATE REAL-TIME PACKET SCHEDULING IN A |
| Issued | United States | 11/414,402 | 8416691 | 5/1/2006 | 4/9/2013 | Method Of Assigning Uplink Reference Signals, And Transmitter And Receiver Thereof |
| Issued | United States | 11/414,725 | 7701919 | 4/27/2006 | 4/20/2010 | Method Of Reducing Buffer Usage By Detecting Missing Fragments And Idle Links For |
| Issued | United States | 11/412,084 | 7636357 | 4/27/2006 | 12/22/2009 | MOBILE TV CLIENT MIDDLEWARE |
| Issued | United States | 11/412,085 | 7965726 | 4/27/2006 | 6/21/2011 | METHOD OF COLLECTING CONSISTENT FLOW STATISTICS THROUGH MULTIPLE |
| Issued | United States | 11/412,725 | 7756028 | 4/27/2006 | 7/13/2010 | Associating Hosts With Subscriber And Service Based Requirements |
| Issued | United States | 11/415,725 | 8102882 | 5/2/2006 | 1/24/2012 | PULSED BACKPRESSURE MECHANISM FOR REDUCED FIFO UTILIZATION |
| Issued | United States | 11/420,062 | 7764977 | 5/24/2006 | 7/27/2010 | SUBCARRIER TRUNCATING DATA TRANSMISSION SCHEME IN OFDM SYSTEM |
| Issued | United States | 11/421,541 | 7610195 | 5/31/2006 | 10/27/2009 | MEMORY CARD REMOVAL GUARD |
| Issued | United States | 11/425,196 | 7725104 | 6/20/2006 | 5/25/2010 | DECODING OF PREDICTIVELY CODED DATA USING BUFFER ADAPTATION |
| Issued | United States | 11/426,035 | 7440170 | 6/23/2006 | 10/21/2008 | Local Calling Area Determination In Wireless Networks |
| Issued | United States | 11/427,639 | 7760606 | 6/29/2006 | 2/9/2010 | Method And Apparatus For Monitoring Optical Signal-To-Noise Ratio |
| Issued | United States | 11/428,159 | 8284204 | 6/30/2006 | 10/9/2012 | METHOD OF CONTROLLING MOBILE UNIT RESPONSE MESSAGES ON AN ACCESS |
| Issued | United States | 11/435,664 | 7680075 | 5/17/2006 | 3/16/2010 | A UNIFIED GRAPHICS PIPELINE FOR STEREOSCOPIC RENDERING |
| Issued | United States | 11/435,665 | 7929487 | 5/17/2006 | 4/19/2011 | Identification Of Base Stations |
| Issued | United States | 11/437,907 | 7706696 | 5/17/2006 | 4/27/2010 | Method And Apparatus For Cellular Communication Over Data Networks |
| Issued | United States | 11/437,965 | 7679924 | 5/19/2006 | 3/16/2010 | Pilot Tone Bias Control |
| Issued | United States | 11/440,531 | 8320924 | 5/25/2006 | 11/27/2012 | Configurable Chassis Guidance System and Method |
| Issued | United States | 11/443,101 | 8284656 | 5/31/2006 | 10/9/2012 | INTERFERENCE CONTROL IN A COMMUNICATION SYSTEM |
| Issued | United States | 11/444,105 | 7873158 | 5/31/2006 | 1/18/2011 | System And Method For Resilient VPLS Over Multi-Nodal APS Protected Provider Edge |
| Issued | United States | 11/444,735 | 7631304 | 5/31/2006 | 11/3/2009 | POLLED GEOFENCING AND DISTINGUISHED RING-BACK |
| Issued | United States | 11/445,861 | 7469867 | 6/2/2006 | 12/30/2008 | METHOD, APPARATUS AND COMPUTER PROGRAM PRODUCT PROVIDING |
| Issued | United States | 11/446,264 | 8774099 | 6/5/2006 | 7/8/2014 | Wall-Mountable Support Bracket For A Component Unit Of A Base Station For Wireless |
| Issued | United States |  |  | 6/5/2006 |  | BASE STATION AND METHOD FOR ALLOCATING HS-DSCH CHANNELISATION CODES IN |

PATENT
REEL: 056526 FRAME: 0262

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 11/447,267 | 7568126 | 6/6/2006 | 7/28/2009 | CONTROLLED DISPLAY MODE DIAGNOSTIC TOOL FOR COMMUNICATION NETWORKS |
| Issued | United States | 11/452,200 | 7668460 | 6/14/2006 | 2/23/2010 | A Method of Avoiding Amplified Spontaneous Emission Loops in an Optical Network |
| Issued | United States | 11/452,690 | 8023634 | 6/14/2006 | 9/20/2011 | AutoDialer Flow Control |
| Issued | United States | 11/453,800 | 7643459 | 6/16/2006 | 1/5/2010 | Methods, Devices And Architectures For Establishing Peer-To-Peer Sessions |
| Issued | United States | 11/453,875 | 9030968 | 6/16/2006 | 5/12/2015 | System And Method for Processing A Conference Session Through A Communication |
| Issued | United States | 11/462,152 | 7946491 | 8/3/2006 | 5/24/2011 | METHOD, APPARATUS, AND COMPUTER PROGRAM PRODUCT FOR PROVIDING A |
| Issued | United States | 11/463,609 | 8265633 | 8/10/2006 | 9/11/2012 | USER DEFINABLE INTERNATIONAL CALL OPERATOR ID |
| Issued | United States | 11/463,718 | 7609655 | 8/10/2006 | 10/27/2009 | FACILITATING TOPOLOGY CHANGE FUNCTIONALITY WHEN REGIONAL ROOT |
| Issued | United States | 11/468,189 | 8385517 | 8/29/2006 | 2/26/2013 | REPLYING THROUGH DIFFERENT CHANNELS |
| Issued | United States | 11/471,964 | 7764927 | 6/21/2006 | 7/27/2010 | METHOD AND APPARATUS FOR CONTROLLING ENCODING OF A DIGITAL VIDEO |
| Issued | United States | 11/475,119 | 7633443 | 6/27/2006 | 12/15/2009 | ESTIMATING LOCATION OF A COMMUNICATIONS DEVICE |
| Issued | United States | 11/477,512 | 7606043 | 6/28/2006 | 10/20/2009 | SHOWING CONTEXTUAL INFORMATION ABOUT AN INCOMING PHONE CALL BY |
| Issued | United States | 11/477,765 | 7508244 | 6/30/2006 | 3/24/2009 | VIRTUALLY FRACTIONAL PLL |
| Issued | United States | 11/473,497 | 9277060 | 6/21/2006 | 3/1/2016 | DIGITAL PHOTOGRAPHIC INSTRUMENT, METHOD FOR ADJUSTING FOCUS OF DIGITAL |
| Issued | United States | 11/474,228 | 7800664 | 6/23/2006 | 9/21/2010 | A METHOD FOR INVERTING CIRCULANT HERMITIAN MATRICES BASED ON TYPE 1 |
| Issued | United States | 11/474,591 | 8189544 | 6/23/2006 | 5/29/2012 | METHOD FOR TRANSMITTING USER DATA IN A MULTI-CARRIER RADIO |
| Issued | United States | 11/493,566 | 7468973 | 6/26/2006 | 12/23/2008 | Method Of Creating Security Associations in Mobile IP Networks |
| Issued | United States | 11/482,624 | 7630700 | 7/6/2006 | 12/8/2009 | MULTI-FUNCTION PASSIVE FREQUENCY MIXER |
| Issued | United States | 11/483,182 | 7650160 | 7/11/2006 | 1/19/2010 | Switch Data Transform To IMS Process |
| Issued | United States | 11/483,183 | 7576704 | 7/7/2006 | 7/28/2009 | DETERMINING LATENCY ASSOCIATED WITH PUSH-TO-TALK COMMUNICATIONS |
| Issued | United States | 11/483,403 | 7633443 | 7/10/2006 | 12/15/2009 | Broadcast Anchor Availability Indication |
| Issued | United States | 11/482,083 | 7375879 | 7/10/2006 | 5/20/2008 | OPTICAL DEVICE WITH INTEGRATED SEMI-CONDUCTOR LASER SOURCE AND |
| Issued | United States | 11/483,720 | 8027304 | 7/6/2006 | 9/27/2011 | ESTIMATING LOCATION OF A COMMUNICATIONS DEVICE |
| Issued | United States | 11/509,406 | 7720140 | 8/24/2006 | 5/18/2010 | Ultra compact zoom camera concept |
| Issued | United States | 11/519,142 | 8120133 | 9/11/2006 | 2/21/2012 | ROCKER KEY IN A PORTABLE ELECTRONIC DEVICE |
| Issued | United States | 11/519,426 | 7474884 | 9/11/2006 | 1/6/2009 | Method Of Increasing The Capacity Of The Forward Link MAC Channel In A Wireless |
| Issued | United States | 11/521,690 | 8155156 | 9/15/2006 | 4/10/2012 | STRUCTURE WITH SATURABLE OPTICAL ABSORBENT FOR DEVICE FOR REGENERATING |
| Issued | United States | 11/522,785 | 7965945 | 9/15/2006 | 6/21/2011 | SECURE SESSION KEYS CONTEXT |
| Issued | United States | 11/529,233 | 8467501 | 9/29/2006 | 6/18/2013 | Method And Apparatus For Controlling Friction Between A Fluid And A Body |
| Issued | United States | 11/529,417 | 7639679 | 9/29/2006 | 12/29/2009 | Micro-Actuator And Locking Switch |
| Issued | United States | 11/531,011 | 7485870 | 9/12/2006 | 2/3/2009 | A RECEIVER |
| Issued | United States | 11/534,029 | 7583894 | 9/21/2006 | 9/1/2009 | Synchronization Recovery For Multiple-Link Communications |
| Issued | United States | 11/536,315 | 8295186 | 9/28/2006 | 10/23/2012 | Flexible Dispersion Mapping |
| Issued | United States | 11/518,694 | 7455021 | 8/24/2006 | 11/25/2008 | REMOVING SINGLET AND COUPLET DEFECTS FROM IMAGES |
| Issued | United States | 11/536,701 | 7996222 | 9/29/2006 | 8/9/2011 | Method For Playing A Personalized Clip |
| Issued | United States | 11/550,555 | 8391892 | 10/18/2006 | 3/5/2013 | PACKET-SWITCHED SYSTEM FOR COMMUNICATION NETWORK NODE |
| Issued | United States | 11/553,159 | 7707470 | 10/26/2006 | 4/27/2010 | Footprints |
| Issued | United States | 11/554,626 | 7995918 | 10/31/2006 | 8/9/2011 | Failure Simulation Based On System Level Boundary Scan Architecture |
| Issued | United States | 11/554,911 | 7817858 | 10/31/2006 | 10/19/2010 | Polarization Mode Dispersion Monitoring And Fault Correlation |
| Issued | United States | 11/556,753 | 7869686 | 11/6/2006 | 1/11/2011 | COMMUNICATION TERMINAL |
| Issued | United States | 11/559,015 | 7873272 | 11/13/2006 | 1/18/2011 | AMPLIFYING OPTICAL FIBER |
| Issued | United States | 11/564,125 | 7633307 | 11/28/2006 | 1/26/2010 | OPTICAL PULSE CHARACTERIZATION USING PHASE MODULATION |
| Issued | United States | 11/564,931 | 8699357 | 11/30/2006 | 4/15/2014 | OPTICAL SWITCHING DEVICE FOR A TRANSPARENT NODE OF HIGH SWITCHING |
| Issued | United States | | | | | Methods And Apparatus For Instability Detection in Inter-Domain Routing |

PATENT
REEL: 056526 FRAME: 0263

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 11/565,772 | 7936675 | 12/1/2006 | 5/3/2011 | Bandwidth Packing Rate Controller For Optimizing Resource Utilization |
| Issued | United States | 11/567,702 | 7853266 | 12/6/2006 | 12/14/2010 | METHOD AND DEVICE FOR MANAGEMENT OF AN OVERLOAD IN A CELL OF A RADIO |
| Issued | United States | 11/571,039 | 8593949 | 2/7/2007 | 11/26/2013 | METHOD FOR MANAGING AN INTERCONNECTION BETWEEN TELECOMMUNICATION |
| Issued | United States | 11/583,002 | 7933606 | 10/19/2006 | 4/26/2011 | MULTI-LEVEL OUTER LOOP ALGORITHM TO HANDLE TREE-BASED CQI MEASUREMENT |
| Issued | United States | 11/583,273 | 7643446 | 10/18/2006 | 1/5/2010 | Route Optimization Of Media Channel In Mobile Wireless Network |
| Issued | United States | 11/584,627 | 7764630 | 10/23/2006 | 7/27/2010 | METHOD FOR AUTOMATICALLY DISCOVERING A BUS SYSTEM IN A MULTIPOINT |
| Issued | United States | 11/590,464 | 8098798 | 10/31/2006 | 1/17/2012 | Logging Call Data For Failed Emergency Calls |
| Issued | United States | 11/591,484 | 8060913 | 11/2/2006 | 11/15/2011 | POLICY EXECUTION |
| Issued | United States | 11/592,102 | 8059577 | 11/1/2006 | 11/15/2011 | APPARATUS, METHOD AND COMPUTER PROGRAM PRODUCT PROVIDING SUB- |
| Issued | United States | 11/596,099 | 7903622 | 11/9/2006 | 3/8/2011 | NETWORK SYSTEM |
| Issued | United States | 11/598,219 | 7889266 | 11/10/2006 | 2/15/2011 | IMAGE CAPTURE IN AUTO-FOCUS DIGITAL CAMERAS |
| Issued | United States | 11/604,722 | 7613753 | 11/28/2006 | 11/3/2009 | PLATFORM AND METHOD FOR FUNCTIONAL PROGRAMMING (FP) PROCESSING |
| Issued | United States | 11/606,093 | 8166156 | 11/30/2006 | 4/24/2012 | FAILURE DIFFERENTIATION AND RECOVERY IN DISTRIBUTED SYSTEMS |
| Issued | United States | 11/616,917 | 8995053 | 12/28/2006 | 3/31/2015 | Positive Optical Amplifier Power Transient Suppression |
| Issued | United States | 11/617,072 | 7672588 | 12/28/2006 | 3/2/2010 | RING OPTICAL TRANSMISSION NETWORK ACCESS NODE |
| Issued | United States | 11/617,102 | 7646338 | 12/28/2006 | 1/12/2010 | Power Overload Control Method Useful With High Speed Downlink Packet Access |
| Issued | United States | 11/614,140 | 9204403 | 12/21/2006 | 12/1/2015 | METHOD OF OPTIMIZATION OR PROCESSING OF LOCATION DATA IN THE PRESENCE OF |
| Issued | United States | 11/615,150 | 8112085 | 12/21/2006 | 2/7/2012 | RULES FOR HIBERNATION ANCHOR SELECTION IN WINET (UWB) |
| Issued | United States | 11/614,054 | 8699824 | 12/28/2006 | 4/15/2014 | MULTI-FEATURE BASED SAMPLING FOR RELEVANCE FEEDBACK IN IMAGE RETRIEVAL |
| Issued | United States | 11/615,953 | 7652816 | 12/23/2006 | 1/26/2010 | A Method for Network Upgrade Using Amplified Spontaneous Emission (ASE) Sources |
| Issued | United States | 11/616,414 | 8243631 | 12/27/2006 | 8/14/2012 | AUTOMATIC ROOM DETECTION FOR A MULTI-MOBILE PHONE TELECONFERENCE IN A |
| Issued | United States | 11/618,105 | 8750177 | 12/29/2006 | 6/10/2014 | Allocating Memory To Low Usage Packet Data Sessions In A Wireless Communication |
| Issued | United States | 11/624,204 | 8019383 | 1/17/2007 | 9/13/2011 | LOCATION-BASED ADDRESS RESOLUTION |
| Issued | United States | 11/624,718 | 8214451 | 1/17/2007 | 7/3/2012 | TECHNIQUES TO INCREASE COVERAGE OF PUSH-TO-TALK WIRELESS NETWORKS |
| Issued | United States | 11/624,836 | 7983309 | 1/19/2007 | 7/19/2011 | UPLINK ACK CHANNEL USING CODE MULTIPLEXING IN OFDM AND OFDMA |
| Issued | United States | 11/645,602 | 8204208 | 1/23/2007 | 6/19/2012 | Network Service Version Management |
| Issued | United States | 11/633,356 | 7535417 | 8/6/2007 | 5/19/2009 | BUFFERING TIME DETERMINATION |
| Issued | United States | 11/634,944 | 8144607 | 12/7/2006 | 3/27/2012 | Priority Telephone Service Reversion And Notification |
| Issued | United States | 11/635,762 | 8054796 | 12/8/2006 | 11/8/2011 | ENHANCING TIME KEEPING ACCURACY FOR LOW POWER GPS RECEIVERSUSED IN |
| Issued | United States | 11/637,051 | 8098812 | 12/12/2006 | 1/17/2012 | WIRELESS COMMUNICATIONS SYSTEM AND METHOD |
| Issued | United States | 11/647,366 | 9118919 | 12/29/2006 | 8/25/2015 | Methods And Systems For Computing The Quality Of An MPEG-2 Video Stream |
| Issued | United States | 11/647,614 | 7684346 | 12/29/2006 | 3/23/2010 | COMMUNICATIONS CONTROL FOR EXTENDING THE PERIOD OVER WHICH A TERMINAL |
| Issued | United States | 11/648,131 | 7973823 | 12/29/2006 | 7/5/2011 | METHOD AND SYSTEM FOR IMAGE PRE-PROCESSING |
| Issued | United States | 11/646,190 | 7436580 | 12/27/2006 | 10/14/2008 | Optical Buffer Employing Four-Wave Mixing |
| Issued | United States | 11/646,857 | 8855548 | 12/27/2006 | 10/7/2014 | DEDICATED SYNCHRONIZATION SIGNAL FOR OFDMA SYSTEM |
| Issued | United States | 11/649,814 | 8649365 | 1/5/2007 | 2/11/2014 | Traffic Load Control In A Telecommunications Network |
| Issued | United States | 11/649,365 | 7782901 | 1/9/2007 | 8/24/2010 | Method For Handling Subscriber Input During Interswitch Handover In A |
| Issued | United States | 11/651,213 | 7941146 | 1/9/2007 | 5/10/2011 | Method For Handling Subscriber Input During Interswitch Handover In A |
| Issued | United States | 11/651,520 | 7403670 | 1/10/2007 | 7/22/2008 | Compact Optical Modulator |
| Issued | United States | 11/651,824 | 8102838 | 1/10/2007 | 1/24/2012 | Mechanism For Authentication Of Caller And Callee Using Otoacoustic Emissions |
| Issued | United States | 11/653,980 | 8103869 | 1/17/2007 | 1/24/2012 | DISCOURS- LATENCY INDEPENDENT TUNNELING OF I2C OVER A FAST BUS |
| Issued | United States | 11/655,119 | 7889352 | 1/19/2007 | 2/15/2011 | INTEGRATED POLARIZATION BEAM SPLITTER WITH QUARTER-WAVE PLATE FOR |
| Issued | United States | 11/658,841 | 7725566 | 3/27/2007 | 5/25/2010 | FRAMEWORK FOR ENABLING SERVICE TUNING FOR UPNP REMOTE ACCESS |
| Issued | United States | 11/692,156 | 7774012 | 8/10/2007 | 8/10/2010 | Method for RTP Setup Coordination for Talk Groups When Interconnecting Public |
| Issued | United States | 11/699,943 | 7565038 | 1/31/2007 | 7/21/2009 | Thermo-Optic Waveguide Apparatus |
| Issued | United States | 11/700,534 | 8375109 | 2/1/2007 | 2/12/2013 | Shortened DHCP Lease Time |
| Issued | United States | 11/701,182 | | | | |

PATENT
REEL: 056526 FRAME: 0264

Schedule of US Patents

| | | | | | | |
|---|---|---|---|---|---|---|
| Issued | United States | 11/702,451 | 7463361 | 2/5/2007 | 12/9/2008 | Optical Apparatus Having A Polarization Splitter And Multiple Interferometers |
| Issued | United States | 11/707,021 | 7668527 | 2/16/2007 | 2/23/2010 | PASSIIVINEN MIKSERI, AGC VAHVISTIN JA ALIPÄÄST...SUODATIN MULTIRADIOTA |
| Issued | United States | 11/707,865 | 7764938 | 2/20/2007 | 7/27/2010 | SIGNALING GENERATION THROUGH MULTIPLEXING |
| Issued | United States | 11/708,297 | 7974650 | 2/20/2007 | 7/5/2011 | Interoperability Between Different Types Of Wireless Networks For Push To Talk |
| Issued | United States | 11/710,136 | 8576702 | 2/23/2007 | 11/5/2013 | RECEIVING MULTICAST TRAFFIC AT NON-DESIGNATED ROUTERS |
| Issued | United States | 11/711,545 | 8126123 | 2/27/2007 | 2/28/2012 | Pre-Biller In Internet Protocol Multimedia Subsystem (IMS) Charging Gateway Function |
| Issued | United States | 11/711,618 | 7929510 | 2/28/2007 | 4/19/2011 | Method Of Scaling Soft Symbols Of An Uplink Enhanced Dedicated Transport Channel |
| Issued | United States | 11/711,681 | 8208963 | 2/28/2007 | 6/26/2012 | FEEDBACK ASSISTED CARRIER PHASE SYNCHRONIZATION FOR DISTRIBUTED |
| Issued | United States | 11/712,161 | 8432894 | 2/27/2007 | 4/30/2013 | Asymmetrical Forwarding In Layer 3 IP VPNs |
| Issued | United States | 11/714,727 | 8059582 | 3/7/2007 | 11/15/2011 | IMPROVING UMA CELL ACCESS |
| Issued | United States | 11/717,090 | 7697558 | 3/13/2007 | 4/13/2010 | EMERGENCY ALERT SYSTEM ENHANCEMENT USING ALERT SERVER AND METRO ATM |
| Issued | United States | 11/717,977 | 7718724 | 3/14/2007 | 5/18/2010 | Thermoplastic Composite Materials For Wear Surfaces And Methods For Making Same |
| Issued | United States | 11/723,647 | 8260335 | 3/21/2007 | 9/4/2012 | METHOD Of Constructing A Quickconfig Message In A 1Xevolution Data Only (1xEV-DO) |
| Issued | United States | 11/724,235 | 7769117 | 3/15/2007 | 8/3/2010 | 3.9G RECEIVER WHICH BY-PASSES MOTOROLA'S IRC PATENT |
| Issued | United States | 11/725,011 | 8041017 | 3/16/2007 | 10/18/2011 | Emergency Call Service With Automatic Third Party Notification And/Or Bridging |
| Issued | United States | 11/736,578 | 7949075 | 4/17/2007 | 5/24/2011 | System and method for serial data reception |
| Issued | United States | 11/737,287 | 7933211 | 4/19/2007 | 4/26/2011 | PRIORIZATION ATTRIBUTE TO ALLOW RANKING THE ALARMS AND, THAT HELPS RANKING THE ALARMS AND |
| Issued | United States | 11/741,068 | 8000306 | 4/27/2007 | 8/16/2011 | RANDOM ACCESS CHANNEL MESSAGE FORMAT FOR AN EXTENDED RANGE WIRELESS |
| Issued | United States | 11/744,549 | 7716534 | 5/4/2007 | 5/11/2010 | Methods And Apparatus For Measuring Performance In Processing System |
| Issued | United States | 11/754,341 | 7783193 | 5/28/2007 | 8/24/2010 | NOISE TONE AVOIDANCE IN OPTICAL NETWORKS |
| Issued | United States | 11/756,970 | 8204720 | 6/1/2007 | 6/19/2012 | Graph-Based Modeling Apparatus And Techniques |
| Issued | United States | 11/758,477 | 7941754 | 6/5/2007 | 5/10/2011 | MEDIA CONTENT DISTRIBUTION INDICATOR |
| Issued | United States | 11/760,175 | 8027681 | 6/5/2007 | 9/27/2011 | METHOD AND APPARATUS TO ALLOW HAND-OFF FROM A MACROCELL TO A |
| Issued | United States | 11/762,754 | 8142012 | 6/8/2007 | 8/14/2012 | Logging System and Method For Computer Software |
| Issued | United States | 11/765,155 | 8245203 | 6/19/2007 | 7/20/2010 | MEMS DEVICE WITH BI-DIRECTIONAL ELEMENT |
| Issued | United States | 11/770,894 | 7760605 | 6/29/2007 | 10/26/2010 | MEMORY CONTROLLER FOR PACKET APPLICATIONS |
| Issued | United States | 11/771,986 | 7822915 | 6/29/2007 | 10/26/2010 | DEVICE FOR GENERATION OF INTEGRITY MESSAGES SIGNALING NOMINAL, DEGRADED |
| Issued | United States | 11/772,039 | 7885351 | 6/30/2007 | 2/8/2011 | METHOD OF CORRECTING GAIN AND PHASE IMBALANCE OF A MULTI-CARRIER |
| Issued | United States | 11/772,135 | 8755803 | 6/30/2007 | 6/17/2014 | HANDOVER METHOD AND BASE STATION FOR A RADIO COMMUNICATION NETWORK |
| Issued | United States | 11/773,789 | 7511660 | 7/5/2007 | 3/31/2009 | Compact Image Projector |
| Issued | United States | 11/775,622 | 8085863 | 7/10/2007 | 12/27/2011 | EFFICIENT BALANCE ERROR CORRECTION |
| Issued | United States | 11/775,675 | 7489272 | 7/10/2007 | 2/10/2009 | DEVICE FOR GENERATION OF FORMAT DESCRIPTION MESSAGES OF FUTURE |
| Issued | United States | 11/776,046 | 7747285 | 7/11/2007 | 6/29/2010 | METHOD OF TRANSMIT BEAMFORMING FOR MULTICASTING IN A WIRELESS |
| Issued | United States | 11/776,655 | 7929445 | 7/12/2007 | 4/19/2011 | Optimization of Memory for EhOAM Multicast Entries |
| Issued | United States | 11/777,261 | 8085904 | 7/12/2007 | 12/27/2011 | Emergency Communication Method, Server, Network And Computer Program For |
| Issued | United States | 11/778,250 | 9197515 | 7/16/2007 | 11/24/2015 | Implementing Rating Timer Control In A Pre-Biller To Support On-Line And Off-Line |
| Issued | United States | 11/779,608 | 7640022 | 7/18/2007 | 12/29/2009 | TECHNIQUES FOR INTERFERENCE REDUCTION IN WIRELESS COMMUNICATIONS |
| Issued | United States | 11/781,429 | 7974531 | 7/23/2007 | 7/5/2011 | System and Method for Visualization and Determination of NE Customer Input to |
| Issued | United States | 11/781,474 | 8223126 | 4/17/2007 | 7/17/2012 | APPARATUSES AND METHODS FOR FACILITATING USER DESIGNATION OF DEVICE |
| Issued | United States | 11/788,263 | 7848924 | 4/17/2007 | 12/7/2010 | METHOD, APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING VOICE |
| Issued | United States | 11/789,287 | 8042017 | 4/24/2007 | 10/18/2011 | Apparatus And Method For Practical And Efficient Broadcast In Mobile Ad Hoc |
| Issued | United States | 11/794,504 | 8144701 | | 3/27/2012 | METHOD AND DEVICE OF FRAME NUMBER ENCODING FOR SYNCHRONIZATION OF |
| Issued | United States | 11/802,892 | 8345847 | 5/25/2007 | 1/1/2013 | System And Method For Call Hibernation |
| Issued | United States | 11/808,105 | 8191106 | 6/7/2007 | 5/29/2012 | System And Method Of Network Access Security Policy Management For Multimodal |
| Issued | United States | 11/808,902 | 7764705 | 6/13/2007 | 7/27/2010 | INTERFERENCE CANCELLATION UNIT AND INTERFERENCE CANCELLATION METHOD |
| Issued | United States | 11/814,768 | 8428049 | 10/1/2007 | 4/23/2013 | Method For Setting Up An Emergency Call In A Computer Local Area Network, |

PATENT
REEL: 056526 FRAME: 0265

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filed | Issued | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 11/817,381 | 8332856 | 4/1/2008 | 12/11/2012 | Dual mode Real-Time and Paged Operating System |
| Issued | United States | 11/817,386 | 8135938 | 8/7/2008 | 3/13/2012 | Enabling Paging in a Real-Time OS |
| Issued | United States | 11/818,136 | 7857267 | 6/13/2007 | 12/28/2010 | UNIQUE MOUNTING FOR COMPUTER EQUIPMENT IN FRAMES |
| Issued | United States | 11/820,890 | 8203955 | 6/19/2007 | 6/19/2012 | Method And Apparatus For Scheduling Packets In An Orthogonal Frequency Division |
| Issued | United States | 11/820,978 | 8274964 | 6/21/2007 | 9/25/2012 | Adaptive Routing For Packet-Based Calls Using A Circuit-Based Call Routing |
| Issued | United States | 11/823,660 | 8065429 | 6/28/2007 | 11/22/2011 | SYSTEM, APPARATUS AND METHOD FOR ASSOCIATING AN ANTICIPATED SUCCESS |
| Issued | United States | 11/824,114 | 7894337 | 6/29/2007 | 2/22/2011 | METHOD AND SYSTEM FOR UNIFIED OVERLOAD AND OVERFLOW CONTROL TO |
| Issued | United States | 11/824,469 | 8299900 | 6/29/2007 | 10/30/2012 | Anonymous Tracking Using A Set Of Wireless Devices |
| Issued | United States | 11/836,313 | 8667151 | 8/9/2007 | 3/4/2014 | Bootstrapping Method For Setting Up A Security Association |
| Issued | United States | 11/836,540 | 7916373 | 8/9/2007 | 3/29/2011 | Tapered Reinforcing Struts For Micromachined Structures |
| Issued | United States | 11/836,860 | 8154378 | 8/10/2007 | 4/10/2012 | Thermal Actuator For A MEMS-Based Relay Switch |
| Issued | United States | 11/850,454 | 8873947 | 9/5/2007 | 10/28/2014 | Method And Apparatus For Determining Fiber Characteristics In An Optical |
| Issued | United States | 11/864,560 | 8141471 | 9/28/2007 | 3/27/2012 | Initial Strike-Face Layer For Armor, A Method Of Constructing An Armor Plate And |
| Issued | United States | 11/865,020 | 9025330 | 9/30/2007 | 5/5/2015 | Recirculating Gas Rack Cooling Architecture |
| Issued | United States | 11/873,846 | 8130933 | 7/19/2007 | 3/6/2012 | Method For Providing Hysteresis To Fluctuating Signaling Link |
| Issued | United States | 11/880,749 | 8218740 | 7/24/2007 | 7/10/2012 | Method For Providing Call Admission Control For VOIP Over Wireless |
| Issued | United States | 11/884,305 | 7952639 | 5/6/2008 | 5/31/2011 | PIEZOELECTRIC ACTUATOR ELEMENT FOR MICROMOVEMENT |
| Issued | United States | 11/892,963 | 7920635 | 8/28/2007 | 4/5/2011 | A CLIPPING ALGORITHM FOR WIRELESS TRANSMITTERS |
| Issued | United States | 11/904,740 | 7986980 | 9/28/2007 | 7/26/2011 | MULTIRADIO CONTROLLER ENHANCED POWER MANAGEMENT |
| Issued | United States | 11/904,949 | 7733200 | 9/29/2007 | 6/8/2010 | MEMS ACTUATOR |
| Issued | United States | 11/905,239 | 8036128 | 9/28/2007 | 10/11/2011 | A SYSTEM AND METHOD TO OVERLAY ADVANCED BACKPRESSURE TECHNIQUES ONTO |
| Issued | United States | 11/905,247 | 9083915 | 9/28/2007 | 7/14/2015 | 3D Electronic Program Guide |
| Issued | United States | 11/914,188 | 8306017 | 11/12/2007 | 11/6/2012 | Programmable Optical Array |
| Issued | United States | 11/944,183 | 7548668 | 11/21/2007 | 6/16/2009 | UMA CS/PS Split Architecture and Interface |
| Issued | United States | 11/946,541 | 8345804 | 11/28/2007 | 1/1/2013 | Simplified RACH Preamble Detection Receiver |
| Issued | United States | 11/955,100 | 8306037 | 12/12/2007 | 11/6/2012 | DOWNLINK POWER CONTROL IN WCDMA |
| Issued | United States | 11/957,765 | 8552589 | 12/17/2007 | 10/8/2013 | Beam-hopping in a radio communications system |
| Issued | United States | 11/921,701 | 7970369 | 12/6/2007 | 6/28/2011 | METHOD FOR EFFICIENT CHANNEL SEARCH |
| Issued | United States | 11/930,840 | 7778218 | 10/31/2007 | 8/17/2010 | METHOD, APPARATUS AND COMPUTER PROGRAM PRODUCT FOR INTELLIGENT |
| Issued | United States | 11/960,206 | 8005654 | 12/19/2007 | 8/23/2011 | METHOD FOR COMPOSITING AND MANAGING A TASK PROVIDED TO AN APPLICATION |
| Issued | United States | 11/967,756 | 7797823 | 12/31/2007 | 9/21/2010 | HIGH DENSITY COMPONENT ASSEMBLY METHOD AND APPARATUS |
| Issued | United States | 11/970,169 | 7920523 | 1/7/2008 | 4/5/2011 | METHOD OF SUPPORTING QUALITY-OF-SERVICE APPLICATION SESSION CONTINUITY |
| Issued | United States | 11/972,173 | 8751683 | 1/10/2008 | 6/10/2014 | Failure Protection In A Provider Backbone Bridge Network Using Selective Redirection |
| Issued | United States | 11/975,002 | 8023271 | 10/17/2007 | 9/20/2011 | Improved Sealed Expansion Module |
| Issued | United States | 11/976,802 | 8054802 | 10/29/2007 | 11/8/2011 | Hand-Off Trigger At Access Technology Borders |
| Issued | United States | 11/978,208 | 8095134 | 10/26/2007 | 1/10/2012 | A PILOT MEASUREMENT METHOD DEPENDING ON CELL STATUS UNDER STATIC IC |
| Issued | United States | 11/979,304 | 8315951 | 11/1/2007 | 11/20/2012 | Identity Verification For Secure E-Commerce Transactions |
| Issued | United States | 11/980,421 | 8145233 | 10/31/2007 | 3/27/2012 | Methods Of Power Overload Control In Communication Systems |
| Issued | United States | 11/982,991 | 8023438 | 11/6/2007 | 9/20/2011 | ANALOGUE SIGNAL PATH MODELING IN SELF-INTERFERENCE CANCELLATION |
| Issued | United States | 11/984,048 | 7860512 | 11/13/2007 | 12/28/2010 | METHOD FOR MANAGING RADIO RESOURCES AND RADIO SYSTEM |
| Issued | United States | 11/984,619 | 8060125 | 12/28/2007 | 11/15/2011 | ENERGY EFFICIENT NETWORK SELECTION METHOD FOR MULTI RADIO DEVICE |
| Issued | United States | 11/985,611 | 7860000 | 11/15/2007 | 12/28/2010 | APPARATUS, METHODS AND COMPUTER PROGRAM PRODUCTS PROVIDING |
| Issued | United States | 11/994,030 | 8230293 | 3/29/2009 | 7/24/2012 | TIME SLICING BURST RECEPTION OPTIMIZATION |
| Issued | United States | 11/998,607 | 7863912 | 11/30/2007 | 1/4/2011 | CIRCUIT BOARD TESTING SYSTEM USING FREE SPACE OPTICAL COMMUNICATIONS |
| Issued | United States | 11/999,254 | 7751135 | 12/3/2007 | 7/6/2010 | PIEZOELECTRIC MOVEMENT OF A LENS |

PATENT
REEL: 056526 FRAME: 0266

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filed | Issued | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 11/999,361 | 8121187 | 12/5/2007 | 2/21/2012 | Method and Apparatus For Performing Multiple Bit Rate Video Encoding And Video |
| Issued | United States | 12/000,151 | 7724756 | 12/10/2007 | 5/25/2010 | A SYSTEM AND METHOD TO MONITOR FIFO CONTENTS TO MAXIMIZE I/O |
| Issued | United States | 12/001,648 | 8195832 | 12/12/2007 | 6/5/2012 | Facilitating Management of Layer 2 Hardware Address Table Based on Packet Priority |
| Issued | United States | 12/002,920 | 8005472 | 12/19/2007 | 8/23/2011 | METHOD OF REPORTING POOR RF COVERAGE IN A WIRELESS NETWORK |
| Issued | United States | 12/005,314 | 8005046 | 12/27/2007 | 8/23/2011 | SYSTEM AND METHOD FOR DYNAMIC FREQUENCY ALLOCATION FOR PACKET |
| Issued | United States | 12/005,830 | 9170649 | 12/28/2007 | 10/27/2015 | Audio and tactile feedback based on visual environment |
| Issued | United States | 12/007,425 | 8811334 | 1/10/2008 | 8/19/2014 | Methods for Idle Registration And Idle Handoff In A Femto Environment |
| Issued | United States | 12/008,481 | 8938145 | 1/11/2008 | 1/20/2015 | CONFIGURING OPTICAL LAUNCH POWERS IN OPTICAL FIBER TRANSMISSION LINES |
| Issued | United States | 12/009,851 | 8247999 | 1/22/2008 | 8/21/2012 | Time Division Multiplexing A DC-To-DC Voltage Converter |
| Issued | United States | 12/011,908 | 8081567 | 1/30/2008 | 12/20/2011 | Method And Apparatus For Detecting Wireless Data Subscribers Using Natted Devices |
| Issued | United States | 12/012,338 | 8248941 | 2/1/2008 | 8/21/2012 | METHOD, APPARATUS AND COMPUTER PROGRAM FOR UPLINK SCHEDULING IN A |
| Issued | United States | 12/012,878 | 8606940 | 2/6/2008 | 12/10/2013 | DHCP Address Conflict Detection/Enforcement |
| Issued | United States | 12/014,303 | 7991941 | 1/15/2008 | 8/2/2011 | MEMORY ACCESS ASSIST |
| Issued | United States | 12/014,440 | 7680362 | 1/15/2008 | 3/16/2010 | Integrated Tunable Optical Equalizer |
| Issued | United States | 12/017,041 | 8014668 | 1/20/2008 | 9/6/2011 | METHOD AND SYSTEM FOR DISTRIBUTED MEASUREMENT AND COMPENSATION OF |
| Issued | United States | 12/023,255 | 9100381 | 1/31/2008 | 8/4/2015 | Method And Apparatus For Providing Virtual WiFi Access |
| Issued | United States | 12/028,319 | 9524353 | 2/8/2008 | 12/20/2016 | Method and System for Providing Portions of Information Content to a Client Device |
| Issued | United States | 12/029,067 | 8605581 | 2/11/2008 | 10/14/2013 | Method and Apparatus for Assigning Transcoding Resources In A Session Boarder |
| Issued | United States | 12/029,667 | 8031721 | 2/12/2008 | 10/4/2011 | USING DUAL RATE SCHEDULER TO MARK PROFILE STATE PER-PACKET |
| Issued | United States | 12/031,208 | 7768914 | 2/14/2008 | 8/3/2010 | CELL SWITCHING DEVICE WITH NESTED PRIORITY TRANSMISSION MEANS. |
| Issued | United States | 12/035,636 | 7620275 | 2/22/2008 | 11/17/2009 | Integrated Polarization Splitter/Combiner |
| Issued | United States | 12/043,078 | 8109321 | 3/5/2008 | 2/7/2012 | Modular Heat Sink Assembly Comprising A Larger Main Heat Sink Member Thermally |
| Issued | United States | 12/058,115 | 8243591 | 3/5/2008 | 8/14/2012 | Method And Tool For Router Interface L2 Redundancy |
| Issued | United States | 12/058,859 | 8760082 | 3/31/2008 | 6/24/2014 | APPARATUS, METHODS, AND COMPUTER PROGRAM PRODUCTS PROVIDING |
| Issued | United States | 12/059,105 | 7932727 | 3/31/2008 | 4/26/2011 | Test Structure To Monitor The Release Step In A Micromachining Process |
| Issued | United States | 12/060,477 | 7721076 | 4/1/2008 | 5/18/2010 | SYMMETRICAL COOPERATIVE DIVERSITY IN THE RELAY- ENABLED WIRELESS SYSTEMS |
| Issued | United States | 12/073,226 | 7765353 | 3/3/2008 | 7/27/2010 | Peer-To-Peer Communication Between Different Types Of Internet Hosts |
| Issued | United States | 12/073,325 | 8027355 | 3/4/2008 | 9/27/2011 | RESOURCE ALLOCATION METHOD AND SYSTEM |
| Issued | United States | 12/074,728 | 8009630 | 3/5/2008 | 8/30/2011 | DELTA-SIGMA MODULATOR WITH EMBEDDED FILTERING |
| Issued | United States | 12/074,952 | 8032330 | 3/6/2008 | 10/4/2011 | NEIGHBOR DISCOVERY, HANDOVER PROCEDURE AND RELAY ZONE CONFIGURATION |
| Issued | United States | 12/075,318 | 8799239 | 3/10/2008 | 8/5/2014 | ELECTROMAGNETIC INTERFERENCE SENSOR DEVICE AND METHOD AND COMPUTER |
| Issued | United States | 12/075,508 | 8838775 | 3/12/2008 | 9/16/2014 | Release of resources in a communication system |
| Issued | United States | 12/076,313 | 8805369 | 3/14/2008 | 8/12/2014 | A CQI REPORTING AND SIMULTANEOUS TRANSMISSION MECHANISM TO IMPROVE |
| Issued | United States | 12/081,549 | 8325734 | 4/17/2008 | 12/4/2012 | Method Of Throttling Uplink Traffic In A Wireless Communication System |
| Issued | United States | 12/081,952 | 8077799 | 4/17/2008 | 12/13/2011 | COMMON PHASE ROTATION FOR TRANSMITTER DIGITAL FRONT END |
| Issued | United States | 12/086,952 | 8571530 | 12/22/2009 | 10/29/2013 | PRIVACY STAMP FOR COVER UI |
| Issued | United States | 12/087,207 | 8089515 | 3/30/2009 | 1/3/2012 | REGION OF INTEREST TRACKING FOR AUTOFOCUS IN VIDEO CAPTURING |
| Issued | United States | 12/103,540 | 7822298 | 4/15/2008 | 10/26/2010 | POLARIZATION COMPONENT PROCESSOR, METHOD OF PROCESSING POLARIZATION |
| Issued | United States | 12/104,202 | 8204179 | 4/16/2008 | 6/19/2012 | Telecommunication Replay Service Assistance For Incoming Calls |
| Issued | United States | 12/112,917 | 9047421 | 4/30/2008 | 6/2/2015 | Serial Link Buffer Fill-Level Compensation Using Multi-Purpose Start Of Protocol Data |
| Issued | United States | 12/114,463 | 7675325 | 5/2/2008 | 3/9/2010 | IMPROVING RELIABILITY OF A GTL BACKPLANE BUS SYSTEM |
| Issued | United States | 12/117,983 | 8125916 | 5/9/2008 | 2/28/2012 | Method Of Transmitting Signaling Messages |
| Issued | United States | 12/122,356 | 8553554 | 5/16/2008 | 10/8/2013 | Method And Apparatus For Providing Congestion Control In Radio Access Networks |

PATENT
REEL: 056526 FRAME: 0267

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 12/125,470 | 8401565 | 5/22/2008 | 3/19/2013 | DELAYED EMERGENCY POSITION DETERMINATION AND TRANSMISSION |
| Issued | United States | 12/129,883 | 8406132 | 5/30/2008 | 3/26/2013 | Estimating Cardinality Distributions In Network Traffic |
| Issued | United States | 12/132,583 | 7921457 | 6/3/2008 | 4/5/2011 | Distributed Subscriber Management System |
| Issued | United States | 12/133,117 | 8326917 | 6/4/2008 | 12/4/2012 | Method And Apparatus For Identifying An Alternative Peer Hosting An Alternative |
| Issued | United States | 12/133,259 | 7847658 | 6/4/2008 | 12/7/2010 | LIGHT-WEIGHT LOW-THERMAL-EXPANSION POLYMER FOAM FOR RADIOFREQUENCY |
| Issued | United States | 12/138,084 | 8195452 | 6/12/2008 | 6/5/2012 | HIGH-QUALITY ENCODING AT LOW-BIT RATES |
| Issued | United States | 12/144,726 | 8291052 | 6/24/2008 | 10/16/2012 | METHOD, APPARATUS, AND COMPUTER PROGRAM PRODUCT FOR DETERMINING A |
| Issued | United States | 12/147,153 | 8243615 | 6/26/2008 | 8/14/2012 | Allocation of user equipment identifier |
| Issued | United States | 12/148,100 | 9094411 | 4/16/2008 | 7/28/2015 | Mechanism To Resume Filter Criteria At Specific Point |
| Issued | United States | 12/156,211 | 8139512 | 5/30/2008 | 3/20/2012 | Distributed Iterative Decoding for Co-operative Diversity |
| Issued | United States | 12/156,637 | 8025434 | 6/3/2008 | 9/27/2011 | TWO-SIDED ILLUMINATION DEVICE |
| Issued | United States | 12/159,581 | 8831599 | 9/7/2010 | 9/9/2014 | Optical Telecommunications Network And Method |
| Issued | United States | 12/165,880 | 8828520 | 7/1/2008 | 9/9/2014 | Micro-Posts Having Improved Uniformity And A Method Of Manufacture Thereof |
| Issued | United States | 12/171,629 | 9980079 | 7/11/2008 | 5/22/2018 | AVOIDING PING-PONG HANDOVERS IN MOBILE NETWORKS |
| Issued | United States | 12/173,889 | 7554046 | 7/16/2008 | 6/30/2009 | LIQUID SWITCH |
| Issued | United States | 12/177,500 | 8121081 | 7/22/2008 | 2/21/2012 | Method and Apparatus Signaling Resource Allocation |
| Issued | United States | 12/178,104 | 8055134 | 7/23/2008 | 11/8/2011 | DPI-Driven Bearer Termination For Short-Lived Applications |
| Issued | United States | 12/178,745 | 8762950 | 7/24/2008 | 6/24/2014 | SOFTWARE TOOL FOR SCENARIO-BASED CODE INSPECTIONS |
| Issued | United States | 12/184,030 | 7792013 | 9/8/2008 | 9/9/2014 | Authentication Of Access Points In Wireless Local Area Networks |
| Issued | United States | 12/204,139 | 7728627 | 9/4/2008 | 9/7/2010 | CONTROLLING A RECEIVER |
| Issued | United States | 12/204,789 | 8054806 | 9/4/2008 | 6/1/2010 | System And Method For Pathological Pattern Protection |
| Issued | United States | 12/221,904 | 8103123 | 8/7/2008 | 5/13/2014 | Voice Over IP System Recovery Apparatus For Service And Packet Groups Based On |
| Issued | United States | 12/221,964 | 8179846 | 8/7/2008 | 1/24/2012 | Construction of Capacity-Approaching Low Density Lattice Code Generator Matrices By |
| Issued | United States | 12/222,646 | 8340706 | 8/13/2008 | 5/15/2012 | INTELLIGENT EMBEDDED POWER RAIL AND CONTROL SIGNAL SEQUENCER |
| Issued | United States | 12/211,980 | 8176328 | 9/17/2008 | 12/25/2012 | Method And Apparatus For Radio Link Failure Recovery In A Wireless Communications |
| Issued | United States | 12/224,710 | 8761709 | 9/2/2008 | 5/8/2012 | FRAME SYNCHRONIZATION USING BIDIRECTIONAL TRANSMIT AND RECEIVE ZONES |
| Issued | United States | 12/231,646 | 8144862 | 9/4/2008 | 6/24/2014 | IMAGE REBUILDING SYSTEM FOR MOBILE IMAGING PHONE |
| Issued | United States | 12/214,051 | 8259944 | 6/16/2008 | 9/4/2012 | System and method for providing least-cost routing of voice connections between |
| Issued | United States | 12/221,217 | 8040796 | 7/31/2008 | 9/17/2010 | Iterative Interference Cancellation |
| Issued | United States | 12/232,737 | 8107550 | 7/31/2008 | 10/18/2011 | Multiplexing PUCCH Information |
| Issued | United States | 12/237,849 | 9319195 | 9/23/2008 | 4/19/2016 | Methods for Precoding Signals For Transmission In Wireless MIMO System |
| Issued | United States | 12/239,983 | 8351532 | 9/25/2008 | 1/8/2013 | Method And Apparatus For The Detection And Suppression Of Echo In Packet Based |
| Issued | United States | 12/251,971 | 8010669 | 9/29/2008 | 8/30/2011 | METHOD, APPARATUS, AND COMPUTER PROGRAM PRODUCT FOR ENABLING DUAL |
| Issued | United States | 12/259,389 | 7764423 | 10/15/2008 | 7/27/2010 | Polarization-independent Four-Wave Mixing In A Birefringent Fiber |
| Issued | United States | 12/266,268 | 9077937 | 10/28/2008 | 7/7/2015 | Method And Apparatus For Fast Channel Change |
| Issued | United States | 12/269,851 | 8421072 | 11/6/2008 | 4/16/2012 | Electronic Device Having Thermally Managed Electron Path And Method Of Thermal |
| Issued | United States | 12/274,953 | 9189256 | 11/12/2008 | 11/17/2015 | Method and Apparatus for Utilizing User Identity |
| Issued | United States | 12/276,250 | 8059565 | 11/20/2008 | 6/15/2011 | System And Method for Identifying And Calling A Function Of A Service With Respect |
| Issued | United States | 12/276,260 | 8468237 | 11/21/2008 | 6/18/2013 | System And Method For Generating A Visual Representation Of A Service And Service |
| Issued | United States | 12/276,265 | 8321807 | 11/21/2008 | 11/27/2012 | Normalization Engine and Method of Requesting A Key Or Performing An Operation |
| Issued | United States | 12/276,273 | 8181066 | 11/21/2008 | 11/13/2012 | Service Diagnostic Engine And Method And Service Management System Employing |
| Issued | United States | 12/276,279 | 8533021 | 11/21/2008 | 9/10/2013 | System And Method For Remotely Repairing And Maintaining A Telecommunication |
| Issued | United States | 12/276,281 | 8631108 | 11/21/2008 | 1/14/2014 | APPLICATION AND METHOD FOR GENERATING AUTOMATED TYPES OF SERVICE AND |
| Issued | United States | 12/277,747 | 8581698 | 11/25/2008 | 11/12/2013 | METHOD, APPARATUS AND COMPUTER PROGRAM PRODUCT FOR FACILITATING |
| Issued | United States | 12/283,048 | 8201015 | 9/9/2008 | 6/12/2012 | Control Card Circuit And Method For Selecting A Synchronization Source Among A |

PATENT
REEL: 056526 FRAME: 0268

## Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 12/291,504 | 7798699 | 11/10/2008 | 9/21/2010 | LAYERED LIGHT GUIDE WITH DIFFRACTIVE STRUCTURES |
| Issued | United States | 12/291,570 | 8179960 | 11/10/2008 | 5/15/2012 | Method And Apparatus For Performing Video Coding And Decoding With Use Of |
| Issued | United States | 12/292,613 | 8185073 | 11/12/2008 | 5/22/2012 | Noise and RSSI estimation methods for WiMAX |
| Issued | United States | 12/307,199 | 9282533 | 11/21/2008 | 3/8/2016 | Method For Improving Paging Performances In A Wireless Access System |
| Issued | United States | 12/308,337 | 8135031 | 12/11/2008 | 3/13/2012 | IP-TV WLAN RELAY |
| Issued | United States | 12/308,375 | 9237436 | 3/25/2010 | 1/12/2016 | Centralized Communication Management Via A Virtual Operator For Connecting |
| Issued | United States | 12/313,831 | 7772826 | 11/24/2008 | 8/10/2010 | DETECTION OF LIGHTNING |
| Issued | United States | 12/315,060 | 8238681 | 11/25/2008 | 8/7/2012 | Adaptive configuration of windows-of-interest for accurate and robust focusing in |
| Issued | United States | 12/315,177 | 8120762 | 11/26/2008 | 2/21/2012 | Image Pad |
| Issued | United States | 12/317,881 | 8570870 | 12/30/2008 | 10/29/2013 | Incremental Addition And Scale-Back Of Resources Adapting To Network Resource |
| Issued | United States | 12/320,864 | 8140070 | 2/6/2009 | 3/20/2012 | Methods For Reducing Inter-Cell Interference By Precoding Signals For Transmission in |
| Issued | United States | 12/321,371 | 8264587 | 1/15/2009 | 9/11/2012 | High video recorder and viewfinder frame rate with SW imaging pipe |
| Issued | United States | 12/321,513 | 8199939 | 1/20/2009 | 6/12/2012 | MICROPHONE PACKAGE |
| Issued | United States | 12/322,255 | 8335474 | 1/30/2009 | 12/18/2012 | Nonparametric cyclic correlation based detection for cognitive radio systems |
| Issued | United States | 12/328,558 | 8644757 | 12/4/2008 | 2/4/2014 | Method for creation and control of virtual rendering devices |
| Issued | United States | 12/328,609 | 8054793 | 12/4/2008 | 11/8/2011 | EQUIPMENT AND METHOD FOR IMPROVING WORLDWIDE INTEROPERABILITY FOR |
| Issued | United States | 12/333,452 | 8601454 | 12/12/2008 | 12/3/2013 | Device And Method For Automatically Optimizing Composite Applications Having |
| Issued | United States | 12/347,642 | 7929423 | 12/31/2008 | 4/19/2011 | MLPP SEQUENCE NUMBER SYNCHRONIZATION BETWEEN THE ACTIVE AND STANDBY |
| Issued | United States | 12/362,956 | 8495749 | 1/30/2009 | 7/23/2013 | METHOD, APPARATUS AND COMPUTER PROGRAM PRODUCT FOR A CONTENT |
| Issued | United States | 12/362,239 | 8111987 | 1/29/2009 | 2/7/2012 | Rogue ONU Detection Via Photonic Mixing |
| Issued | United States | 12/362,288 | 8000245 | 1/29/2009 | 8/16/2011 | INTERNET PROTOCOL HEADER COMPRESSION REORDERING |
| Issued | United States | 12/378,216 | 8856226 | 2/12/2009 | 10/7/2014 | METHOD, APPARATUS, AND COMPUTER PROGRAM PRODUCT FOR CONTEXT-BASED |
| Issued | United States | 12/383,938 | 8295881 | 3/30/2009 | 10/23/2012 | Virtual Card (VCard) Container For Creating and Sending Electronic Business Cards |
| Issued | United States | 12/384,512 | 8395988 | 4/6/2009 | 3/12/2013 | Method And System For Providing Voice Survivability |
| Issued | United States | 12/385,122 | 7847631 | 4/16/2009 | 12/7/2010 | Management Platform And Associated Method For Managing Smart Meters |
| Issued | United States | 12/386,288 | 8818024 | 2/23/2009 | 8/26/2014 | SURFTrac: Efficient Tracking and Continuous Object Recognition using Local Feature |
| Issued | United States | 12/391,039 | 8751585 | 2/25/2009 | 6/10/2014 | Electronic Message Handling Method Based On A Message System Client And System |
| Issued | United States | 12/392,924 | 8280928 | 2/25/2009 | 10/2/2012 | Multi-Level Enmeshed Directory Structure |
| Issued | United States | 12/393,643 | 8966090 | 3/16/2009 | 2/24/2015 | METHOD, APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING AN |
| Issued | United States | 12/402,921 | 8041811 | 3/31/2009 | 10/18/2011 | METHOD, APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROVIDING AN |
| Issued | United States | 12/415,089 | 9047267 | 3/31/2009 | 6/2/2015 | Multi-Chassis Component Corrector and Associator Engine |
| Issued | United States | 12/415,375 | 8958407 | 4/14/2009 | 2/17/2015 | METHOD FOR ALLOCATING FREQUENCY SUBCHANNELS ON AN AIR INTERFACE OF A |
| Issued | United States | 12/424,232 | 8966090 | 4/15/2009 | 2/24/2015 | METHOD FOR ALLOCATING FREQUENCY SUBCHANNELS ON AN AIR INTERFACE OF A |
| Issued | United States | 12/427,539 | 8041811 | 4/21/2009 | 10/18/2011 | METHOD, APPARATUS, and Computer Program Product for Written Mathematical |
| Issued | United States | 12/431,908 | 9047267 | 4/29/2009 | 6/2/2015 | SURFTrac: Efficient Tracking and Continuous Object Recognition using Local Feature |
| Issued | United States | 12/433,140 | 8958407 | 4/30/2009 | 2/17/2015 | Device And Method Of Collecting And Distributing Reporting Service Measurement Data |
| Issued | United States | 12/434,245 | 8111656 | 2/17/2009 | 6/10/2014 | METHOD AND HYBRID CIRCUIT FOR ATTENUATING NEAR-END CROSSTALK IN A |
| Issued | United States | 12/437,274 | 8345680 | 5/7/2009 | 1/1/2013 | A random access window configuration method to save processing power at eNB in |
| Issued | United States | 12/437,685 | 7997520 | 5/8/2009 | 8/16/2011 | Handling Out-Of-Sequence Packets In A Circuit Emulation Service |
| Issued | United States | 12/438,666 | 8266487 | 2/24/2009 | 9/11/2012 | CABLE SPOOL WITH HEIGHT ADJUSTMENT CAPABILITY AND METHOD OF PERFORMING |
| Issued | United States | 12/455,193 | 8923519 | 5/29/2009 | 12/30/2014 | UNEQUAL ERROR PROTECTION FOR COORDINATED POWER SEQUENCE |
| Issued | United States | 12/455,866 | 8385321 | 5/12/2009 | 2/26/2013 | Method Of Efficient Secure Function Evaluation Using Resettable Tamper-Resistant |
| Issued | United States | 12/464,321 | 8179854 | 7/31/2009 | 5/15/2012 | Method And System For Synchronizing A Data Base At A Plurality Of Nodes In An Ad |
| Issued | United States | 12/466,790 | 8226241 | 5/13/2009 | 7/24/2012 | Allocating Base Stations To Location Areas In Cellular Telecommunications Networks |
| Issued | United States | 12/470,520 | 8571273 | 5/22/2009 | 10/29/2013 | Image Projector Employing A Speckle-Reducing Laser Source |
| Issued | United States | 12/472,712 | 8055303 | 5/27/2009 | 11/8/2011 | Method and Apparatus for Performing Feature Extraction Using Local Primitive Code |
| Issued | United States | | | | | Synchronised multi-cell multi-stream beamforming with self-optimising patterns |

PATENT
REEL: 056526 FRAME: 0269

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 12/473,657 | 7961462 | 5/28/2009 | 6/14/2011 | Enhanced Circuit Pack Heat Transfer Using Vortex Generators |
| Allowed | United States | 12/480,456 | | 6/8/2009 | | VIRTUAL LEASED LINE ADDRESS RESOLUTION PROTOCOL CACHE FOR CUSTOMER EDGE |
| Issued | United States | 12/485,623 | 8498199 | 6/16/2009 | 7/30/2013 | Maintaining Time-Division Multiplexing Over Pseudowire Connections During Network |
| Issued | United States | 12/486,291 | 8750803 | 6/17/2009 | 6/10/2014 | INTERFERENCE CANCELLATION FOR PREDICTIVE SIGNALS |
| Issued | United States | 12/488,917 | 8432859 | 6/22/2009 | 4/30/2013 | Indicating Dynamic Allocation Of Component Carriers In Multi-Component Carrier |
| Issued | United States | 12/492,598 | 8751737 | 6/26/2009 | 6/10/2014 | Method And Apparatus For Using A Shared Ring Buffer To Provide Thread |
| Issued | United States | 12/492,872 | 8792331 | 6/26/2009 | 7/29/2014 | METHOD OF PROVIDING A SUCCESSOR LIST |
| Issued | United States | 12/495,237 | 8535545 | 6/30/2009 | 9/10/2013 | METHOD AND APPARATUS FOR SYSTEM TESTING USING MULTIPLE INSTRUCTION |
| Issued | United States | 12/495,295 | 8677198 | 6/30/2009 | 3/18/2014 | METHOD AND APPARATUS FOR SYSTEM TESTING USING MULTIPLE PROCESSORS |
| Issued | United States | 12/500,117 | 8290368 | 7/9/2009 | 10/16/2012 | Detecting Collisions On Multipoint Shared Optical Media |
| Issued | United States | 12/506,761 | 8027361 | 7/21/2009 | 9/27/2011 | Class-Based Bandwidth Allocation And Admission Control For Virtual Private Networks |
| Issued | United States | 12/518,105 | 8918787 | 12/16/2010 | 12/23/2014 | EXECUTING PROCESSES USING A PROFILE |
| Issued | United States | 12/519,904 | 8063806 | 6/18/2009 | 11/22/2011 | FREQUENCY TRANSLATING DELTA-SIGMA MODULATOR WITH TRANSFERRED |
| Issued | United States | 12/524,051 | 8306046 | 6/15/2010 | 11/6/2012 | COMPUTING DEVICE AND COMMUNICATIONS FRAMEWORK |
| Issued | United States | 12/527,331 | 8432263 | 8/3/2010 | 4/30/2013 | KEYPAD BACKLIGHT USING DIFFUSE LIGHT SCATTERERS |
| Issued | United States | 12/530,296 | 8817626 | 11/19/2009 | 8/26/2014 | INTEROPERABILITY OF DIGITAL BROADCASTING AND CELLULAR COMMUNICATION |
| Issued | United States | 12/540,155 | 8134848 | 8/12/2009 | 3/13/2012 | Closed-Loop Efficiency Modulation For Use In AC Powered Applications |
| Issued | United States | 12/542,639 | 8248997 | 8/17/2009 | 8/21/2012 | APPARATUS AND METHOD FOR POSITIONING A WIRELESS USER EQUIPMENT |
| Issued | United States | 12/543,529 | 8054760 | 8/19/2009 | 11/8/2011 | Line-Rate, Real-Time-Traffic Detector |
| Issued | United States | 12/546,762 | 8243585 | 8/25/2009 | 8/14/2012 | Method And Apparatus For Fault-Resilient Multicast Using Multiple Sources |
| Issued | United States | 12/548,337 | 8321228 | 8/26/2009 | 11/27/2012 | Hardware |
| Issued | United States | 12/552,095 | 9117203 | 9/1/2009 | 8/25/2015 | METHOD AND APPARATUS FOR AUGMENTED SOCIAL NETWORKING MESSAGING |
| Issued | United States | 12/557,678 | 8457155 | 9/11/2009 | 6/4/2013 | Reduction of subjectively redundant disparity in stereoscopic video coding |
| Issued | United States | 12/561,542 | 8317084 | 9/17/2009 | 11/27/2012 | Package with Display and RFID – Active labels and marketing |
| Issued | United States | 12/563,476 | 8134934 | 9/17/2009 | 3/13/2012 | METHOD AND APPARATUS FOR PROVIDING LOCATION BASED SERVICES USING |
| Issued | United States | 12/573,583 | 7813614 | 9/21/2009 | 10/12/2010 | AMPLIFYING OPTICAL FIBER |
| Issued | United States | 12/583,912 | 7805138 | 10/5/2009 | 9/28/2010 | Network Support For Roaming Optimization |
| Issued | United States | 12/586,823 | 8179779 | 8/27/2009 | 5/15/2012 | Pilot Signal Allocation Method and Apparatus for Multi-User Wireless Systems |
| Issued | United States | 12/587,057 | 9053464 | 9/29/2009 | 6/9/2015 | Information Security Method and Apparatus |
| Issued | United States | 12/588,029 | 8588070 | 9/30/2009 | 11/19/2013 | Method For Scheduling Packets Of A Plurality Of Flows And System For Carrying Out |
| Issued | United States | 12/590,282 | 8208252 | 10/1/2009 | 6/26/2012 | Infrared Energy Powered Cooling Apparatus And Computer Chassis Comprising Same |
| Issued | United States | 12/600,128 | 9712506 | 11/5/2009 | 7/18/2012 | METHODS, APPARATUS, SYSTEM AND COMPUTER PROGRAMS FOR KEY UPDATE |
| Issued | United States | 12/600,270 | 9307381 | 1/12/2010 | 7/18/2017 | METHOD AND APPARATUS FOR INCREMENTALLY DETERMINING LOCATION CONTEXT |
| Issued | United States | 12/612,293 | 8451840 | 11/16/2009 | 4/5/2016 | OPTIMISED EMERGENCY ALERT MESSAGE DELIVERY ON GERAN CELL BROADCAST |
| Issued | United States | 12/612,674 | 8892983 | 11/4/2009 | 5/28/2013 | Cross-layer Collaborative Protocol for Multi-User Co-creation |
| Issued | United States | 12/621,196 | 8285293 | 11/18/2009 | 5/13/2014 | Mobility In IP Without Mobile IP |
| Issued | United States | 12/622,014 | 8280427 | 11/19/2009 | 10/16/2012 | ENHANCED CONTROL SIGNALING FOR BACKHAUL LINK |
| Issued | United States | 12/623,991 | 8892101 | 11/19/2009 | 11/18/2014 | METHOD AND APPARATUS FOR PROVIDING LOCATION BASED SERVICES USING |
| Issued | United States | 12/624,042 | 8490075 | 11/23/2009 | 10/9/2012 | Method And Apparatus For Error Detection In A Communication System |
| Issued | United States | 12/635,239 | 8345633 | 11/18/2009 | 10/2/2012 | Femtocell Base Station, And A Method Of Radio Communication In A Network |
| Issued | United States | 12/640,072 | 10084856 | 11/19/2009 | 11/18/2014 | A gain factor/matrix design method to ensure the whole link channel reciprocity in |
| Issued | United States | 12/640,151 | 8494315 | 11/23/2009 | 7/16/2013 | RADIO PROBLEM DETECTION ASSISTED RESCUE HANDOVER |
| Issued | United States | 12/640,744 | 8560312 | 7/16/2013 | 1/1/2013 | METHOD AND APPARATUS FOR OPTIMIZING AN EXCHANGE OF SERVICE UPDATES |
| Issued | United States | | | 12/10/2009 | 9/25/2018 | Method Of Identification Of A Femtocell Base Station As A Handover Target, And |
| Issued | United States | | | 12/17/2009 | 7/23/2013 | Method And Apparatus For Locating Services Within Peer-To-Peer Networks |
| Issued | United States | | | 12/17/2009 | 7/23/2013 | Photonic Integrated Circuit Having A Waveguide-Grating Coupler |
| Issued | United States | | | 12/17/2009 | 10/15/2013 | Method And Apparatus For The Detection Of Impulsive Noise In Transmitted Speech |

PATENT
REEL: 056526 FRAME: 0270

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 12/641,874 | 8620362 | 12/18/2009 | 12/31/2013 | Method and Apparatus For Selective Message Service Blocking |
| Issued | United States | 12/645,013 | 8789204 | 12/22/2009 | 7/22/2014 | METHOD AND APPARATUS FOR SECURE CROSS-SITE SCRIPTING |
| Issued | United States | 12/646,771 | 8854987 | 12/23/2009 | 10/7/2014 | DISTRIBUTING CELLS ON AN IMA LOGICAL LINK HAVING INACTIVE IMA SUB-LINKS |
| Issued | United States | 12/648,055 | 8200224 | 12/28/2009 | 6/12/2012 | Handover Method And Apparatus Thereof |
| Issued | United States | 12/649,606 | 8249446 | 12/30/2009 | 8/21/2012 | Method And Apparatus For Regulating Rogue Behavior in Optical Network |
| Issued | United States | 12/651,089 | 8335819 | 12/31/2009 | 12/18/2012 | METHOD AND APPARATUS FOR PROVIDING CLIENT-SIDE CACHING |
| Issued | United States | 12/652,867 | 8271007 | 1/6/2010 | 9/18/2012 | Managing SMS Spoofing Using SMPP Protocol |
| Issued | United States | 12/654,867 | 8364150 | 1/7/2010 | 1/29/2013 | Method For Selecting Base Station For Handover From Plurality Of Target Base |
| Issued | United States | 12/659,471 | 9048907 | 1/10/2010 | 6/2/2015 | Method For Reducing Interference in Communication Systems |
| Issued | United States | 12/660,900 | 9124417 | 3/5/2010 | 9/1/2015 | Computation Of Garbled Tables in Garbled Circuit |
| Issued | United States | 12/662,798 | 8271656 | 5/4/2010 | 9/18/2012 | Decreasing Latency in Anonymity Networks |
| Issued | United States | 12/664,050 | 8897380 | 8/5/2010 | 11/25/2014 | COPING WITH DISTORTION CAUSED BY WIDEBAND NOISE |
| Issued | United States | 12/665,452 | 8594562 | 5/11/2010 | 11/26/2013 | Rogue Access Point Detection In Wireless Networks |
| Issued | United States | 12/669,144 | 8701116 | 10/14/2010 | 4/15/2014 | METHODS, COMPUTER PROGRAM PRODUCTS AND APPARATUS PROVIDING |
| Issued | United States | 12/678,464 | 8346259 | 3/16/2010 | 1/1/2013 | Method and device for data communication and communication system comprising |
| Issued | United States | 12/679,350 | 8792069 | 4/19/2010 | 7/29/2014 | CHANGING THE APPEARANCE OF AN ELECTRONIC DEVICE |
| Issued | United States | 12/681,687 | 8429840 | 6/24/2010 | 4/23/2013 | USER SPECIFIC LOAD BALANCING |
| Issued | United States | 12/682,925 | 8331291 | 9/20/2010 | 12/11/2012 | Method For Managing The Shared Resources Of A Computer System, A Module For |
| Issued | United States | 12/694,457 | 8463229 | 1/27/2010 | 6/11/2013 | Co-located Coexistence for Cognitive Radio |
| Issued | United States | 12/696,382 | 8547440 | 1/29/2010 | 10/1/2013 | Apparatus and methodology for ordered partial detection with MIMO cooperation |
| Issued | United States | 12/698,243 | 9081078 | 2/2/2010 | 7/14/2015 | A Mems Device With Bi-Directional Element |
| Issued | United States | 12/708,786 | 9336320 | 2/19/2010 | 5/10/2016 | Ovi Bridge |
| Issued | United States | 12/709,015 | 7962958 | 2/19/2010 | 6/14/2011 | Rogue Access Point Detection In Wireless Networks |
| Issued | United States | 12/710,990 | 8489600 | 2/23/2010 | 7/16/2013 | Method And Apparatus For Reducing Effects Of Lost Packets On Redundancy |
| Issued | United States | 12/716,252 | 8547901 | 3/2/2010 | 10/1/2013 | Eye Piece And Tunable Chromatic Dispersion Compensator Using The Same |
| Issued | United States | 12/732,752 | 7973637 | 3/26/2010 | 7/5/2011 | METHOD FOR SPECTRUM SHARING IN A MULTI-MODE SYSTEM AND RELATIVE |
| Issued | United States | 12/732,800 | 8432911 | 3/26/2010 | 4/30/2013 | METHOD FOR SPECTRUM SHARING IN A MULTI-MODE SYSTEM AND RELATIVE |
| Issued | United States | 12/735,340 | 8238031 | 8/5/2010 | 8/7/2012 | MULTIMODE APPARATUS AND METHOD FOR MAKING SAME |
| Issued | United States | 12/735,424 | 8654719 | 7/1/2010 | 2/18/2014 | Lens shading correction of OIS module by run time calibration |
| Issued | United States | 12/740,204 | 8629855 | 10/21/2010 | 1/14/2014 | METHOD FOR SPECTRUM SHARING IN A MULTI-MODE SYSTEM AND RELATIVE |
| Issued | United States | 12/744,952 | 9055512 | 6/9/2010 | 6/9/2015 | MULTIMODE APPARATUS AND METHOD FOR MAKING SAME |
| Issued | United States | 12/761,384 | 9445380 | 4/23/2010 | 9/13/2016 | Method And Apparatus For Power Control And Interference Coordination |
| Issued | United States | 12/766,031 | 9400550 | 5/6/2010 | 7/26/2016 | Method And Apparatus For Power Control And Interference Coordination |
| Issued | United States | 12/775,424 | 8725706 | 5/20/2010 | 5/13/2014 | METHOD AND APPARATUS FOR MULTI-ITEM SEARCHING |
| Issued | United States | 12/784,388 | 8397989 | 6/1/2010 | 3/19/2013 | METHOD AND APPARATUS FOR CONCERTED SIGNAL TRANSMISSION ON MULTIPLE |
| Issued | United States | 12/791,086 | 8446484 | 4/21/2010 | 5/21/2013 | METHODS AND APPARATUS FOR SECONDARY BANDWIDTH DETECTION AND |
| Issued | United States | 12/799,348 | 9378503 | 6/30/2010 | 6/28/2016 | Scaling method how to reduce amount of data in imaging application |
| Issued | United States | 12/801,893 | 8601199 | 8/24/2010 | 12/3/2013 | Methods Of Routing For Networks With Feedback |
| Issued | United States | 12/806,898 | 8266551 | 6/10/2010 | 9/11/2012 | VIRTUAL ETHERNET SWITCH VIA PCI-E CARD |
| Issued | United States | 12/813,248 | 8639692 | 6/28/2010 | 1/28/2014 | METHOD AND APPARATUS FOR BINDING USER INTERFACE ELEMENTS AND GRANULAR |
| Issued | United States | 12/824,849 | 8837350 | 6/30/2010 | 9/16/2014 | High Dimensional Stratified Sampling |
| Issued | United States | 12/827,791 | 8249642 | 7/1/2010 | 8/21/2012 | Indicating audience's facial feedback to realtime content creator on mobile device |
| Issued | United States | 12/828,466 | 8195209 | 7/1/2010 | 6/5/2012 | METHOD AND APPARATUS FOR USING BOARDING PASSES TO APPLY BUSINESS RULES |
| Issued | United States | 12/830,932 | 9026542 | 7/23/2010 | 5/5/2015 | Text Messaging Over An eHRPD Network |
| Issued | United States | 12/842,921 | 8446725 | 7/23/2010 | 5/21/2013 | Using The Repetition Of An Erasure Indicator Bit To Enhance A Power Control |
| Issued | United States | 12/851,299 | 8588087 | 5/21/2010 | 11/19/2013 | System And Method For Modelling And Profiling In Multiple Languages |
| Issued | United States | 12/864,411 | 8848821 | 10/11/2010 | 9/30/2014 | Airflow Control In An Electronic Chassis |
| Issued | United States | 12/866,031 | 8848821 | 9/2/2010 | 9/30/2014 | Method For Positioning Mobile Devices And Apparatus For Positioning Mobile Devices |
|  |  |  |  |  |  | MAPPING PHCH RESOURCES |

PATENT
REEL: 056526 FRAME: 0271

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 12/868,454 | 9055082 | 8/25/2010 | 6/9/2015 | Peer To Peer Localization For Content In A Distributed Hash Table |
| Issued | United States | 12/872,724 | 9111255 | 8/31/2010 | 8/18/2015 | METHODS, APPARATUSES AND COMPUTER PROGRAM PRODUCTS FOR DETERMINING |
| Issued | United States | 12/875,472 | 8331493 | 9/3/2010 | 12/11/2012 | Bias Removal of Radio Link Quality Estimates |
| Issued | United States | 12/880,373 | 8559331 | 9/13/2010 | 10/15/2013 | Tri-Colour Data Packet Counting for Tri-Colour Marking Policies |
| Issued | United States | 12/885,958 | 8693608 | 9/20/2010 | 4/8/2014 | Frequency Synchronization Using Clock Recovery Loop With Adaptive Packet Filtering |
| Issued | United States | 12/894,198 | 9118669 | 9/30/2010 | 8/25/2015 | Method and Apparatus for Voice Signature Authentication |
| Issued | United States | 12/894,275 | 9031619 | 9/30/2010 | 5/12/2015 | Method for a visual notification of active speech reception in a mobile telephone |
| Issued | United States | 12/894,328 | 9191438 | 9/30/2010 | 11/17/2015 | Methods And Apparatus For Identifying Peers On A Peer-To-Peer Network |
| Issued | United States | 12/895,734 | 8422448 | 9/30/2010 | 4/16/2013 | Group Call Control In A Wireless Broadband Communication Network |
| Issued | United States | 12/906,809 | 8258497 | 10/18/2010 | 9/4/2012 | Fabricating Electronic-Photonic Devices Having An Active Layer With Spherical |
| Issued | United States | 12/911,075 | 8712708 | 10/25/2010 | 4/29/2014 | METHOD OF ESTIMATING REMAINING CONSTANT CURRENT/CONSTANT VOLTAGE |
| Issued | United States | 12/915,954 | 8516205 | 10/29/2010 | 8/20/2013 | METHOD AND APPARATUS FOR PROVIDING EFFICIENT CONTEXT CLASSIFICATION |
| Issued | United States | 12/920,658 | 8458850 | 9/17/2010 | 6/4/2013 | PROTOCOLS FOR MULTI-HOP RELAY SYSTEM WITH CENTRALIZED SCHEDULING |
| Issued | United States | 12/922,515 | 9320060 | 10/12/2010 | 4/19/2016 | Method, Devices and System for Local Collision Avoidance for Random Access in Relay |
| Issued | United States | 12/931,973 | 9144098 | 2/14/2011 | 9/22/2015 | REAL-TIME GAMING AND OTHER APPLICATIONS SUPPORT FOR D2D |
| Issued | United States | 12/933,314 | 8730905 | 11/4/2010 | 5/20/2014 | Using Reserving STA to Increase Bandwidth during TXOP |
| Issued | United States | 12/946,394 | 9357081 | 11/15/2010 | 5/31/2016 | Method for Choosing An Alternate Offline Charging System During An Overload And |
| Issued | United States | 12/956,397 | 8532651 | 11/30/2010 | 9/10/2013 | Method Of Rejecting Radio Links Based On Timing Information Regarding A Detected |
| Issued | United States | 12/958,911 | 8638719 | 12/2/2010 | 1/28/2014 | Inter-cell interference coordination by avoiding multi-stream transmissions |
| Issued | United States | 12/971,698 | 9137051 | 12/17/2010 | 9/15/2015 | Method And Apparatus for Reducing Rendering Latency For Audio Streaming |
| Issued | United States | 12/973,212 | 8810626 | 12/20/2010 | 8/19/2014 | Method for memory efficient one dimensional panorama generation |
| Issued | United States | 12/977,734 | 9350573 | 12/23/2010 | 5/24/2016 | Suppression of unwanted OFDM emissions using selective mapping |
| Issued | United States | 12/984,047 | 9063963 | 1/4/2011 | 6/23/2015 | Method and System for Migration of Managed Devices |
| Issued | United States | 12/984,060 | 9104410 | 1/4/2011 | 8/11/2015 | POWER SAVING HARDWARE |
| Issued | United States | 12/984,950 | 8594735 | 1/5/2011 | 11/26/2013 | CONFORMAL ANTENNA ARRAY |
| Issued | United States | 12/999,563 | 8385930 | 3/28/2011 | 2/26/2013 | INTERFERENCE AVOIDANCE ON COMMON CHANNELS IN UNCOORDINATED NETWORK |
| Issued | United States | 12/999,598 | 9166802 | 2/23/2011 | 10/20/2015 | Dynamic Browser Behaviour |
| Issued | United States | 13/000,778 | 9037727 | 2/3/2011 | 5/19/2015 | Capability Grabbing Peer Device Functionality in SIP |
| Issued | United States | 13/001,429 | 8737346 | 4/14/2011 | 5/27/2014 | Principle for PUCCH AckNack Indexing in supporting for LTE TDD |
| Issued | United States | 13/002,460 | 9025775 | 1/3/2011 | 5/5/2015 | APPARATUS AND METHOD FOR ADJUSTING SPATIAL CUE INFORMATION OF A |
| Issued | United States | 13/002,921 | 8855658 | 3/28/2011 | 11/26/2014 | REDUCED RESOURCE ALLOCATION PARAMETER SIGNALLING |
| Issued | United States | 13/010,168 | 8767735 | 1/20/2011 | 7/1/2014 | SYSTEM AND METHOD FOR MULTI-CHASSIS LINK AGGREGATION |
| Issued | United States | 13/010,343 | 9059940 | 1/20/2011 | 6/16/2015 | System And Method For Transport Control Protocol In A Multi-Chassis Domain |
| Issued | United States | 13/010,382 | 8472447 | 1/20/2011 | 6/25/2013 | IP Multicast Snooping And Routing With Multi-Chassis Link Aggregation |
| Issued | United States | 13/010,414 | 8488608 | 1/20/2011 | 7/16/2013 | SYSTEM AND METHOD FOR TRAFFIC DISTRIBUTION IN A MULTI-CHASSIS LINK |
| Issued | United States | 13/010,617 | 8582423 | 1/20/2011 | 11/12/2013 | Multi-Chassis Inter-Process Communication |
| Issued | United States | 13/010,711 | 8462774 | 1/20/2011 | 6/11/2013 | Virtual IP Interfaces On Multi-Chassis Link Aggregates |
| Issued | United States | 13/018,109 | 8559769 | 1/31/2011 | 10/15/2013 | All-Optical Phase Shifter In Silicon |
| Issued | United States | 13/018,864 | 9008515 | 1/27/2011 | 4/14/2015 | Direct Laser Modulation |
| Issued | United States | 13/020,168 | 8351555 | 2/3/2011 | 1/8/2013 | APPARATUS AND METHOD FOR SINR ESTIMATION HSDPA MIMO RECEIVER |
| Issued | United States | 13/023,173 | 8699834 | 2/8/2011 | 4/15/2014 | Bandwidth Adjustable Bandpass Filter |
| Issued | United States | 13/025,916 | 9298362 | 2/11/2011 | 3/29/2016 | Interface, interactions and methods for displaying and sharing media files in a multi- |
| Issued | United States | 13/025,527 | 8644699 | 2/17/2011 | 2/4/2014 | LED controller |
| Issued | United States | 13/054,553 | 8577861 | 4/5/2011 | 11/5/2013 | APPARATUS AND METHOD FOR SEARCHING INFORMATION |
| Issued | United States | 13/060,093 | 8559867 | 2/24/2011 | 10/15/2013 | A load status indicator in multihop relay systems with distributed scheduling mode |
| Issued | United States | 13/074,386 | 8290029 | 3/25/2011 | 10/16/2012 | a method and apparatus for configuration and calibration of super-regenerative |
| Issued | United States | 13/074,823 | 8810368 | 3/29/2011 | 8/19/2014 | intuitive binding of voice and context in smart spaces |

PATENT
REEL: 056526 FRAME: 0272

Schedule of US Patents

| Status | Country | Number | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 13/077,630 | 8589956 | 3/31/2011 | 11/19/2013 | Method And Apparatus For Providing Application With Interface To Composite |
| Issued | United States | 13/084,901 | 9209858 | 4/12/2011 | 12/8/2015 | Method And Apparatus For Determining Uplink Noise Power In A Wireless |
| Issued | United States | 13/086,796 | 8467330 | 4/14/2011 | 6/18/2013 | Method Of Scheduling And Admission Control For Guaranteed Bit Rate And/Or |
| Issued | United States | 13/089,351 | 8194597 | 4/19/2011 | 6/5/2012 | Method And Apparatus for Cellular Communication Over Data Networks |
| Issued | United States | 13/099,158 | 8781835 | 5/2/2011 | 7/15/2014 | METHODS AND APPARATUS FOR FACILITATING SPEECH SYNTHESIS |
| Issued | United States | 13/106,937 | 8923377 | 5/13/2011 | 12/30/2014 | METHODS AND DEVICES FOR RECEIPT OF IMBALANCED TRANSMISSION SIGNAL |
| Issued | United States | 13/107,090 | 8803697 | 5/13/2011 | 8/12/2014 | DETECTING MOVEMENT FOR DETERMINING CHARACTERISTICS OF USER |
| Issued | United States | 13/107,150 | 8549010 | 5/13/2011 | 10/1/2013 | Distributed key range management for databases |
| Issued | United States | 13/108,048 | 8639103 | 5/16/2011 | 1/28/2014 | Flexible Dispersion Mapping |
| Issued | United States | 13/112,653 | 8676009 | 5/20/2011 | 3/18/2014 | Monolithic Photonic Integrated Circuit |
| Issued | United States | 13/116,263 | 8498957 | 5/26/2011 | 7/30/2013 | Optimal Multi-Factor Evaluation In Computing Systems |
| Issued | United States | 13/121,105 | 8811374 | 3/25/2011 | 8/19/2014 | Synchronisation procedures for Device to Device Communications |
| Issued | United States | 13/122,404 | 8818861 | 4/1/2011 | 8/26/2014 | Location procedure for Device to Device Communications |
| Issued | United States | 13/127,183 | 8467793 | 12/8/2011 | 6/18/2013 | Improved mobility for non-CSG UEAs in a CSG environment |
| Issued | United States | 13/127,369 | 9094903 | 6/8/2011 | 7/28/2015 | Method and Apparatus for Distribution of Topology Information in Communication |
| Issued | United States | 13/130,774 | 8811887 | 5/24/2011 | 8/19/2014 | Data load redistribution within a relay enhanced telecommunication network |
| Issued | United States | 13/131,832 | 8856449 | 10/11/2011 | 10/7/2014 | METHOD AND APPARATUS FOR DATA STORAGE AND ACCESS |
| Issued | United States | 13/143,407 | 8655365 | 7/6/2011 | 2/18/2014 | Method For Managing Radio Links Within A Radio Communication System With Mobile |
| Issued | United States | 13/145,880 | 8677210 | 9/27/2011 | 3/18/2014 | Method For Encoding Data With Double-Interlaced Parity Symbols, For A Radio |
| Issued | United States | 13/160,658 | 8923899 | 6/15/2011 | 12/30/2014 | INTERFACE BETWEEN RESTFUL WEB SERVICES AND PACKET SWITCHED NETWORKS |
| Issued | United States | 13/161,428 | 8718324 | 6/15/2011 | 5/6/2014 | INTERFERENCE SUPPRESSION DURING DEVICE-TO-DEVICE COMMUNICATIONS |
| Issued | United States | 13/167,193 | 8780830 | 10/17/2011 | 7/15/2014 | INTERFERENCE SUPPRESSION DURING DEVICE-TO-DEVICE COMMUNICATIONS |
| Issued | United States | 13/170,737 | 8825652 | 6/28/2011 | 11/19/2013 | MULTIPLE USER MIMO INTERFERENCE SUPPRESSION COMMUNICATIONS SYSTEM |
| Issued | United States | 13/174,029 | 9188741 | 8/19/2011 | 11/17/2015 | RECONSTRUCTION FILTER WITH BUILT-IN BALUN |
| Issued | United States | 13/159,158 | 9301313 | 7/13/2011 | 3/29/2016 | Method And Apparatus For Data Transmission System With User Selection |
| Issued | United States | 13/181,608 | 9357482 | 7/13/2011 | 5/31/2016 | Method And System For Dynamic Power Control For Base Stations |
| Issued | United States | 13/193,697 | 8565114 | 7/29/2011 | 10/22/2013 | COGNITIVE RADIO RESOURCE UTILIZATION |
| Issued | United States | 13/195,118 | 8954084 | 8/1/2011 | 2/10/2015 | METHOD, APPARATUS AND SYSTEM FOR REDUCING MAC-IS RESET AMBIGUITY FOR COMMON E- |
| Issued | United States | 13/197,938 | 8831248 | 8/4/2011 | 9/9/2014 | A diple loudspeaker with a balanced directivity pattern |
| Issued | United States | 13/201,594 | 8767939 | 10/24/2011 | 7/1/2014 | TELEPHONIC SERVICE AND POWER SUPPLY STATUS MANAGEMENT OF A |
| Issued | United States | 13/205,931 | 8842620 | 8/9/2011 | 9/23/2014 | METHOD FOR ACCOMMODATING OVERLAPPING REFERENCE SIGNAL PATTERNS |
| Issued | United States | 13/209,757 | 9313670 | 8/15/2011 | 4/12/2016 | Method for management of inter-frequency neighbour list based on UE |
| Issued | United States | 13/210,299 | 8787708 | 8/15/2011 | 7/22/2014 | Endless Phase Shifting |
| Issued | United States | 13/212,692 | 8718374 | 8/18/2011 | 5/6/2014 | Drawable 2D barcodes |
| Issued | United States | 13/213,679 | 8725146 | 8/19/2011 | 5/13/2014 | METHOD OF REGISTERING A LOCATION OF AN ACCESS TERMINAL WITHIN A FEMTO Network |
| Issued | United States | 13/218,119 | 9125024 | 8/25/2011 | 9/1/2015 | Broadcasting Availability Of Free Internet Access At Wireless Access Points |
| Issued | United States | 13/222,234 | 8838020 | 8/31/2011 | 9/16/2014 | Method For Relaying Data In A Communication Network |
| Issued | United States | 13/224,922 | 8826182 | 9/2/2011 | 9/2/2014 | Dynamic 3D search engine interface |
| Issued | United States | 13/228,808 | 8792355 | 9/9/2011 | 7/29/2014 | ADJUSTMENT OF RADIO RESOURCE CONTROL STATE TIMERS IN A RADIO ACCESS |
| Issued | United States | 13/237,175 | 9245051 | 9/20/2011 | 1/26/2016 | METHOD AND SYSTEM FOR CONDUCTING A SEARCH BASED ON AVAILABLE DATA |
| Issued | United States | 13/238,334 | 9218605 | 9/21/2011 | 12/22/2015 | METHOD AND APPARATUS FOR MANAGING RECOMMENDATION MODELS |
| Issued | United States | 13/238,737 | 8897649 | 9/21/2011 | 11/25/2014 | OPTICAL TRANSPORT SYSTEM FOR TWO-CARRIER SIGNALS |
| Issued | United States | 13/245,160 | 8824501 | 9/26/2011 | 9/2/2014 | Performance Enhancement Through Optical Variants |
| Issued | United States | 13/250,158 | 8699359 | 9/30/2011 | 4/15/2014 | Data Plane Delay KPI Monitoring in Live Network |

PATENT
REEL: 056526 FRAME: 0273

Schedule of US Patents

| Status | Country | App. No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 13/253,120 | 8620383 | 10/5/2011 | 12/31/2013 | Dynamic Resource Sharing Among Cellular Networks |
| Issued | United States | 13/254,490 | 9320034 | 9/2/2011 | 4/19/2016 | SYSTEMS, METHODS, APPARATUSES, AND COMPUTER PROGRAM PRODUCTS FOR |
| Issued | United States | 13/257,576 | 8891448 | 1/6/2012 | 11/18/2014 | INTERFERENCE CONTROL |
| Issued | United States | 13/265,704 | 8570981 | | 10/29/2013 | A HANDOVER METHOD BETWEEN A PREFERRED BASE STATION AND ALTERNATIVES |
| Issued | United States | 13/265,921 | 9155012 | 11/21/2011 | 10/6/2015 | METHOD, APPARATUS, AND RELATED COMPUTER PROGRAM PRODUCT FOR LOAD |
| Issued | United States | 13/266,097 | 8675520 | 10/24/2011 | 3/18/2014 | Uplink Communication In A Wireless Communication Network |
| Issued | United States | 13/275,110 | 8285846 | 10/17/2011 | 10/9/2012 | SYSTEM AND METHOD FOR SUCCESS RATE IN SERVICES |
| Issued | United States | 13/277,375 | 9098109 | 10/20/2011 | 8/4/2015 | Adaptative SW logic based on user frustration and expected behavior of use case |
| Issued | United States | 13/279,704 | 8817685 | 10/24/2011 | 8/26/2014 | Energy-efficient underlay device-to-multidevice communications with interference |
| Issued | United States | 13/284,137 | 8811207 | 10/28/2011 | 8/19/2014 | Allocating Control Data to User Equipment |
| Issued | United States | 13/289,404 | 9007993 | 11/4/2011 | 4/14/2015 | Method For Inter-Base Station Signaling |
| Issued | United States | 13/293,214 | 9385292 | 11/10/2011 | 7/5/2016 | Geothermally-Cooled Solar Thermoelectric Energy Harvester |
| Issued | United States | 13/296,934 | 8614952 | 11/15/2011 | 12/24/2013 | Efficient Propagation Of Link State Advertisements In Densely Interconnected OSPF |
| Issued | United States | 13/318,107 | 8724572 | 1/23/2012 | 5/13/2014 | CHANNEL STATE INFORMATION FEEDBACK |
| Issued | United States | 13/321,135 | 8862141 | 4/18/2012 | 10/14/2014 | SYSTEMS, METHODS, AND APPARATUSES FOR FACILITATING ALLOCATION OF A |
| Issued | United States | 13/330,418 | 8797639 | 12/19/2011 | 8/5/2014 | Method And System For Regenerating And Reshaping Of Optical Signals |
| Issued | United States | 13/334,141 | 9223630 | 12/22/2011 | 12/29/2015 | Method And Apparatus For Energy Efficient Distributed And Elastic Load Balancing |
| Issued | United States | 13/335,326 | 8995834 | 12/22/2011 | 3/31/2015 | Blind Equalization For Polarization-Switched QPSK Optical Communications |
| Issued | United States | 13/338,581 | 8719649 | 12/28/2011 | 5/6/2014 | Method And Apparatus For Deferred Scheduling For JTAG Systems |
| Issued | United States | 13/338,636 | 9055086 | 12/28/2011 | 6/9/2015 | System And Method For Managing Data Transfer From A Data Center Including |
| Issued | United States | 13/342,637 | 9124567 | 12/25/2011 | 9/1/2015 | Method And Apparatus For Converting Routing Data From One Protocol To Another In A |
| Issued | United States | 13/376,258 | 9054897 | 3/22/2012 | 7/14/2015 | Method And Apparatus For Synchronizing AAL2 Path States |
| Issued | United States | 13/378,355 | 9081727 | 1/13/2012 | 8/19/2014 | Access List |
| Issued | United States | 13/378,506 | 8761104 | 12/15/2011 | 6/24/2014 | Method And Apparatus For Transmitting Load Information Among Nodes In A Radio |
| Issued | United States | 13/381,412 | 8625758 | 12/29/2011 | 1/7/2014 | Methods For Transmitting And Receiving Control Information Using Time-Frequency |
| Issued | United States | 13/381,621 | 9571241 | 1/30/2012 | 2/14/2017 | WIRELESS COMMUNICATION SYSTEMS, RELAY SYSTEMS AND METHODS OF RELAYING |
| Issued | United States | 13/360,551 | 8913391 | 1/30/2012 | 12/16/2014 | BOARD-LEVEL HEAT TRANSFER APPARATUS FOR COMMUNICATION PLATFORMS |
| Issued | United States | 13/360,997 | 9247331 | | 1/26/2016 | Method, A Telecommunication System And A Network Node For Sponsoring A |
| Issued | United States | 13/389,988 | 9007901 | 2/9/2012 | 4/14/2015 | Temperature Compensated Sensitivity Microphone |
| Issued | United States | 13/401,986 | 9215538 | 2/22/2012 | 12/15/2015 | Automatic downlink speech/music discrimination algorithm |
| Issued | United States | 13/403,094 | 8965045 | 2/24/2012 | 2/24/2015 | IMAGE CAPTURE |
| Issued | United States | 13/431,116 | 9294883 | 3/27/2012 | 3/22/2016 | METHOD, APPARATUS, AND COMPUTER PROGRAM PRODUCT FOR PROBE REQUEST |
| Issued | United States | 13/434,080 | 8913489 | 3/29/2012 | 12/16/2014 | SYSTEM AND METHOD FOR VIRTUAL FABRIC LINK FAILURE RECOVERY |
| Issued | United States | 13/446,493 | 9154452 | 4/13/2012 | 10/6/2015 | Methods And Apparatuses For Adapting Buffer Capacity At Routers |
| Issued | United States | 13/458,677 | 9202108 | 4/27/2012 | 12/1/2015 | METHOD AND SYSTEM FOR INGRESS MULTICAST LOAD BALANCING |
| Issued | United States | | 9122532 | 9/1/2011 | 9/1/2015 | METHODS AND APPARATUSES FOR FACILITATING FACE IMAGE ANALYSIS |
| Issued | United States | | 9055404 | 5/31/2012 | 6/9/2015 | InNode Map Reduce for Key Value Store |
| Issued | United States | 13/476,693 | 8948107 | 5/31/2012 | 2/3/2015 | APPARATUS AND METHOD FOR DETECTING PROXIMATE DEVICES |
| Issued | United States | 13/484,863 | 9369959 | 6/11/2012 | 6/14/2016 | METHOD AND APPARATUS FOR RESOURCE ALLOCATION FOR DEVICE-TO-DEVICE |
| Issued | United States | 13/486,460 | 8953450 | 6/13/2012 | 2/10/2015 | Wireless Flashing and File Transfer for Devices in Sales Box |
| Issued | United States | 13/495,046 | 9055381 | 4/5/2012 | 6/9/2015 | METHOD AND SYSTEM FOR INGRESS MULTICAST LOAD BALANCING |
| Issued | United States | 13/500,625 | 8811516 | 6/9/2012 | 8/18/2015 | A 3D Positional Audio Algorithm based on Multi-way analysis |
| Issued | United States | 13/502,858 | 9560648 | 8/15/2012 | 1/31/2017 | Channel feedback to support efficient rank override |
| Issued | United States | 13/508,538 | 9025433 | 5/7/2012 | 5/5/2015 | Methods and Apparatus for Providing a Communication Scheme with Reduced Feed- |
| Issued | United States | 13/510,615 | 9081906 | 5/17/2012 | 7/14/2015 | APPARATUS AND METHOD FOR HANDLING VALID PROTOCOL DATA UNITS |
| Issued | United States | 13/510,674 | | 6/18/2012 | 7/14/2015 | Office System Comprising A Telephony Application |
| Issued | United States | 13/511,773 | 9191987 | 7/31/2012 | 11/17/2015 | Determining "fair share" of radio resources in radio access system with contention- |

PATENT
REEL: 056526 FRAME: 0274

Schedule of US Patents

| Status | Country | Serial No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 13/511,823 | 9282064 | 5/24/2012 | 3/8/2016 | Method For Processing A Plurality Of Data And Switching Device For Switching |
| Issued | United States | 13/514,290 | 9548977 | 6/6/2012 | 1/17/2017 | SYSTEM, METHOD, AND APPARATUS FOR PERFORMING RELIABLE NETWORK, |
| Issued | United States | 13/514,659 | 9300377 | 6/8/2012 | 3/29/2016 | Method For Downlink Communication By Means Of A Downlink Superimposed Radio |
| Issued | United States | 13/516,554 | 8767614 | 6/15/2012 | 7/1/2014 | REPORTING BUFFERING INFORMATION |
| Issued | United States | 13/517,972 | 8914656 | 6/20/2012 | 12/16/2014 | ENERGY CONSUMPTION OPTIMISATION FOR WEB APPLICATIONS |
| Issued | United States | 13/519,875 | 9031952 | 6/28/2012 | 5/12/2015 | An efficient and novel algorithm for use interest modeling |
| Issued | United States | 13/521,349 | 9307550 | 7/10/2012 | 4/5/2016 | EVOLVED NODE B CONTROLLED CENTRALIZED RESOURCE REUSE FOR DEVICE-TO- |
| Issued | United States | 13/531,019 | 9363103 | 6/22/2012 | 6/7/2016 | Energy-Management In A User-Premises Area Network |
| Issued | United States | 13/536,363 | 9141277 | 6/29/2012 | 9/22/2015 | Ejecting card with gesture |
| Issued | United States | 13/537,287 | 9378207 | 6/29/2012 | 6/28/2016 | Social Platform for Crowdsourced Media Services |
| Issued | United States | 13/537,645 | 8849130 | 6/29/2012 | 9/30/2014 | Coherent Optical Receivers For Colorless Reception |
| Issued | United States | 13/551,088 | 8934452 | 7/17/2012 | 1/13/2015 | METHOD, APPARATUS AND COMPUTER READABLE MEDIUM FOR TIMING ALIGNMENT |
| Issued | United States | 13/551,894 | 9338740 | 7/18/2012 | 5/10/2016 | Method And Apparatus For Selecting A Wireless Access Point |
| Issued | United States | 13/581,881 | 9240066 | 8/30/2012 | 1/19/2016 | Free-Style Skeletal Animation on Touch Interfaces |
| Issued | United States | 13/590,478 | 9131254 | 7/19/2012 | 9/8/2015 | Cross Layer Coding For Satellite Mobile TV Broadcast Method And Apparatus |
| Issued | United States | 13/564,065 | 8768369 | 8/1/2012 | 7/1/2014 | NETWORK MAP FOR LOCATION-BASED MOBILITY DECISIONS |
| Issued | United States | 13/574,882 | 9113405 | 7/1/2012 | 8/18/2015 | METHODS AND APPARATUS FOR SUPPORTING MULTIPLE TYPES OF CONNECTIONS TO |
| Issued | United States | 13/590,478 | 9071815 | 8/21/2012 | 6/30/2015 | Subtitle synchronization with audio in movie playback, using summarization |
| Issued | United States | 13/595,411 | 9247191 | 8/27/2012 | 1/26/2016 | Wireless External Multi-Microphone System For Mobile Phone Environment |
| Issued | United States | 13/604,174 | 8937945 | 8/21/2012 | 7/29/2014 | METHOD AND APPARATUS FOR OPTIMIZED USAGE OF TERNARY CONTENT |
| Issued | United States | 13/598,199 | 9288305 | 8/7/2012 | 3/15/2016 | Inverse haptic feedback |
| Issued | United States | 13/599,850 | 9455843 | 8/29/2012 | 9/20/2016 | Device Discovery for Device-To-Device Communication |
| Issued | United States | 13/617,423 | 8964616 | 9/14/2012 | 2/24/2015 | System And Method For Scheduling Cell Broadcast Message |
| Issued | United States | 13/613,159 | 8792941 | 9/13/2012 | 7/29/2014 | Method and Apparatus of Virtualized Resource Sharing in Cellular Networks |
| Issued | United States | 13/622,033 | 9307347 | 9/18/2012 | 4/5/2016 | Enhancement for Wireless Programming |
| Issued | United States | 13/604,174 | 8401572 | 9/5/2012 | 3/19/2014 | SELF OPTIMIZATION FOR SOFT FREQUENCY REUSE TO IMPROVE RELIABILITY OF HO |
| Issued | United States | 13/611,915 | 8812046 | 9/18/2012 | 3/19/2013 | E-UTRAN improvement on emergency call establishment, release and handling during |
| Issued | United States | 13/613,159 | 9451570 | 9/13/2012 | 9/20/2016 | Using Cell Broadcast Service and Crowd sourcing for constructing location connectivity |
| Issued | United States | 13/622,524 | 8909661 | 9/19/2012 | 12/9/2014 | METHODS AND APPARATUSES FOR TIME-STAMPING MEDIA FOR MULTI-USER |
| Issued | United States | 13/628,227 | 9270564 | 9/27/2012 | 2/23/2016 | System And Method For Congestion Notification In An Ethernet OAM Network |
| Issued | United States | 13/611,915 | 9239936 | 9/11/2012 | 1/19/2016 | System, Method, And Apparatus To Mitigate Risk Of Compromised Privacy |
| Issued | United States | 13/630,908 | 8982691 | 9/28/2012 | 3/17/2015 | System And Method Providing Standby Bypass For Double Failure Protection In MPLS |
| Issued | United States | 13/637,900 | 9398279 | 11/29/2012 | 7/19/2016 | Image sensor local saturation signal optimization |
| Issued | United States | 13/638,809 | 9218381 | 4/16/2014 | 12/22/2015 | Improvised harvesting technique by decoupling of larger index from mounted |
| Issued | United States | 13/638,811 | 9131495 | 2/20/2013 | 9/8/2015 | Enhanced admission control in relay-enhanced access networks |
| Issued | United States | 13/639,242 | 10034026 | 1/9/2012 | 7/24/2018 | CONTROLLING COMMUNICATIONS IN A MULTI-CARRIER WIRELESS COMMUNICATION |
| Issued | United States | 13/643,574 | 9031596 | 12/10/2012 | 5/12/2015 | Connection Arrangement in Relayed Wireless Communications |
| Issued | United States | 13/647,607 | 8773292 | 12/10/2012 | 7/8/2014 | DATA COMPRESSION |
| Issued | United States | 13/647,675 | 9307576 | 10/9/2012 | 4/5/2016 | Core Network Interface For Packet Domain For UMA UNC Applications |
| Issued | United States | 13/652,820 | 9122702 | 10/16/2012 | 9/1/2015 | Location Data Logs Compression and Anonymization |
| Issued | United States | 13/670,552 | 9226305 | 11/7/2012 | 12/29/2015 | PP-MAC Mechanism for Resource Allocation of STAs |
| Issued | United States | 13/672,887 | 9107089 | 11/9/2012 | 8/11/2015 | METHOD, APPARATUS, AND COMPUTER PROGRAM PRODUCT FOR LOCATION BASED |
| Issued | United States | 13/674,259 | 9148389 | 11/12/2012 | 9/29/2015 | System And Method For A Virtual Chassis System |
| Issued | United States | 13/674,315 | 9148390 | 11/12/2012 | 9/29/2015 | System And Method For Virtual Chassis Split Prevention |
| Issued | United States | 13/674,352 | 9148391 | 11/12/2012 | 9/29/2015 | System And Method For A Pass Thru Mode In A Virtual Chassis System |
| Issued | United States | 13/674,392 | 9172662 | 11/12/2012 | 10/27/2015 | Virtual Chassis System Control Protocols |
| Issued | United States | 13/690,450 | 9113576 | 11/30/2012 | 8/18/2015 | Thermal Management Of Photonics Assemblies |

PATENT
REEL: 056526 FRAME: 0275

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 13/700,093 | 9294060 | 2/6/2013 | 3/22/2016 | Bandwidth Extender |
| Issued | United States | 13/702,399 | 9036513 | 1/18/2013 | 5/19/2015 | Method For Communicating Between Customer Device And Server Device |
| Issued | United States | 13/710,052 | 9181933 | 12/10/2012 | 11/10/2015 | Temperature Control Device With A Passive Thermal Feedback Control Valve |
| Issued | United States | 13/720,439 | 9338171 | 12/19/2012 | 5/10/2016 | Utilizing detected radio environment to grant, deny or alter the access rights to a radio |
| Issued | United States | 13/729,790 | 9042253 | 12/28/2012 | 5/26/2015 | Resource Allocation In Heterogeneous LTE Networks Via CSMA-Based Algorithms |
| Issued | United States | 13/730,131 | 9172461 | 12/28/2012 | 10/27/2015 | Optical Fibers With Varied Mode-Dependent Loss |
| Issued | United States | 13/731,183 | 9179384 | 12/31/2012 | 11/3/2015 | Mobility Robustness Optimization Based On Reference Signal Strength Maps |
| Issued | United States | 13/731,710 | 9237482 | 12/31/2012 | 1/12/2016 | Method Of Transmitting Real Time Traffic With Reduced Header In Wireless Network |
| Issued | United States | 13/731,738 | 9300400 | 12/31/2012 | 3/29/2016 | Communication Through Multiplexed One-Dimensional Optical Signals |
| Issued | United States | 13/738,568 | 8614108 | 1/10/2013 | 12/24/2013 | Electronic Device Having Thermally Managed Electron Path And Method Of Thermal |
| Issued | United States | 13/739,682 | 9064170 | 1/11/2013 | 6/23/2015 | Method for image alignment using integral projections |
| Issued | United States | 13/750,114 | 8711727 | 1/25/2013 | 4/29/2014 | POWER CONTROL ARRANGEMENT FOR LONG TERM EVOLUTION TIME DIVISION |
| Issued | United States | 13/758,611 | 9477690 | 2/4/2013 | 10/25/2016 | Information Thermometer |
| Issued | United States | 13/779,223 | 8914007 | 2/27/2013 | 12/16/2014 | METHOD AND APPARATUS FOR VOICE CONFERENCING |
| Issued | United States | 13/786,638 | 9083472 | 3/6/2013 | 7/14/2015 | Cubic Metric For Dual Cell HSUPA |
| Issued | United States | 13/803,794 | 9161342 | 3/14/2013 | 10/13/2015 | Optical Feed-Forward Equalizer For Mimo Signal Processing |
| Issued | United States | 13/807,728 | 9224398 | 4/15/2013 | 12/29/2015 | Device And Method For Switching Data Traffic In A Digital Transmission Network |
| Issued | United States | 13/808,531 | 9100681 | 2/14/2013 | 8/4/2015 | Method And Apparatus For Allocating Wireless Resources In Wireless Network |
| Issued | United States | 13/811,517 | 9084185 | 3/20/2013 | 7/14/2015 | Method for generating sampling pattern for compressed audio sensing |
| Issued | United States | 13/814,046 | 9203937 | 3/12/2013 | 12/1/2015 | Personalized Multi-Modal Localization Based on Individual Location Patterns |
| Issued | United States | 13/819,027 | 9185058 | 2/26/2013 | 10/6/2015 | Pico Projector Data Sharing on Public Displays |
| Issued | United States | 13/819,824 | 9104413 | 7/12/2013 | 8/11/2015 | MONOLITHIC INTEGRATED STRUCTURE COMPRISING A BURIED HETEROSTRUCTURE |
| Issued | United States | 13/824,726 | 8984361 | 3/15/2013 | 3/17/2015 | PROTOCOLS FOR MULTI-HOP RELAY SYSTEM WITH CENTRALIZED SCHEDULING |
| Issued | United States | 13/827,205 | 9247521 | 4/15/2013 | 1/26/2016 | METHOD AND APPARATUS FOR RESILIENT END-TO-END MESSAGE PROTECTION FOR |
| Issued | United States | 13/828,167 | 9230215 | 4/24/2013 | 1/5/2016 | Ontological Concept Expansion |
| Issued | United States | 13/837,440 | 9253678 | 3/27/2013 | 2/2/2016 | Spatial Division Diversity In Photonic Integrated Circuits |
| Issued | United States | 13/859,835 | 9301217 | 3/28/2013 | 3/29/2016 | Switch Fabric With Collector-Based Cell Reordering |
| Issued | United States | 13/869,364 | 9204479 | 7/1/2013 | 12/1/2015 | Means of Minimising Device Length / Maximising Display Area |
| Issued | United States | 13/876,347 | 9230551 | 4/17/2013 | 1/5/2016 | Method And Apparatus For Processing GPRS Tunneling Protocol User Plane Traffic In A |
| Issued | United States | 13/876,501 | 9277447 | 4/19/2013 | 3/1/2016 | Transmission Control |
| Issued | United States | 13/878,360 | 9258354 | 2/21/2014 | 2/9/2016 | Zero-bit coding of subband index for very low bit rate SWB extension of speech and |
| Issued | United States | 13/880,038 | 9392455 | 6/24/2013 | 7/12/2016 | Shortened downlink and uplink subframe format for FDD UE |
| Issued | United States | 13/880,526 | 9002200 | 6/17/2013 | 4/7/2015 | PROGRESSIVE MULTIMEDIA SYNCHRONIZATION |
| Issued | United States | 13/881,950 | 9370020 | 5/16/2013 | 6/14/2016 | PLMN handling with MDT reporting |
| Issued | United States | 13/884,657 |  |  |  | Method of another PLMN neighbor relation reporting in PCH states |
| Issued | United States | 13/885,562 |  |  |  | METHOD AND APPARATUS FOR HANDLING CLOSED SUBSCRIBER GROUPS IN RELAY- |
| Issued | United States | 13/895,408 |  |  |  | Dynamic Evaluation Of The Optical Multiplex Section Per-Channel Pre-Emphasis Power |
| Issued | United States |  |  |  |  | Method And Systems For Scheduling Communications In A Co-Channel Network |
| Issued | United States | 13/919,396 | 8750654 | 6/17/2013 | 6/10/2014 | Photonic Integrated Circuit Having A Waveguide-Grating Coupler |
| Issued | United States | 13/922,335 | 8831003 | 6/20/2013 | 9/9/2014 | Method And Apparatus For Reducing Redundant Traffic In Communication Networks |
| Issued | United States | 13/949,810 | 9210602 | 7/24/2013 | 12/8/2015 | INTERFERENCE MEASUREMENT RESOURCE (IMR) SIGNALING AND USE TO SUPPORT |
| Issued | United States | 13/950,574 | 9032119 | 7/25/2013 | 12/8/2015 | Adaptive Polling Of Information From A Device |
| Issued | United States | 13/977,357 | 9338655 | 7/5/2013 | 5/12/2016 | Access control of relay node with closed subscriber group |
| Issued | United States | 13/978,835 | 9077483 | 8/12/2014 | 7/7/2015 | Optical Transmission With Polarization Division Multiplexing |
| Issued | United States | 13/979,900 | 9195740 | 8/12/2013 | 11/24/2015 | AUDIO SCENE SELECTION APPARATUS |
| Issued | United States | 13/980,737 | 9059883 | 7/19/2013 | 6/16/2015 | METHOD AND APPARATUS FOR FACILITATING CONTENT DISTRIBUTION |
| Issued | United States | 13/983,586 | 9042328 | 8/5/2013 | 5/26/2015 | CHANNEL QUALITY INDICATOR REPORTING IN COMMUNICATIONS SYSTEM |

PATENT
REEL: 056526 FRAME: 0276

Schedule of US Patents

| Status | Country | Application No. | Patent No. | Filing Date | Issue Date | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 13/988,887 | 9318115 | 5/22/2013 | 4/19/2016 | Efficient coding of binary strings for low bit rate entropy encoding |
| Issued | United States | 13/990,074 | 9565691 | 5/29/2013 | 2/7/2017 | CARRIER SELECTION IN RELAY SYSTEMS |
| Issued | United States | 13/990,178 | 9392416 | 7/10/2013 | 7/12/2016 | Method And Apparatus For Prediction and Prefetch Of Reverse Geo Location Address |
| Issued | United States | 13/994,189 | 9603126 | 6/14/2013 | 3/21/2017 | COMMON CONTROL DEACTIVATION IN CARRIER AGGREGATION |
| Issued | United States | 14/000,333 | 9106346 | 8/19/2013 | 8/11/2015 | METHOD OF DECODING OPTICAL DATA SIGNALS |
| Issued | United States | 14/000,714 | 9201743 | 8/21/2013 | 12/1/2015 | Backup SIP Server For The Survivability Of An Enterprise Network Using SIP |
| Issued | United States | 14/006,997 | 9270322 | 9/24/2013 | 2/23/2016 | Printed Circuit Board and Diplexer Circuit |
| Issued | United States | 14/012,006 | 9147226 | 8/28/2013 | 9/29/2015 | METHOD, APPARATUS AND COMPUTER PROGRAM PRODUCT FOR PROCESSING OF |
| Issued | United States | 14/021,491 | 9477561 | 9/9/2013 | 10/25/2016 | Gateway For The Survivability Of An Enterprise Network Using SIP |
| Issued | United States | 14/032,352 | 9160456 | 9/20/2013 | 10/13/2015 | Dispersion Management For Inhomogeneous Fiber-Optic Links |
| Issued | United States | 14/039,374 | 9223099 | 9/27/2013 | 12/29/2015 | Optical Device |
| Issued | United States | 14/049,316 | 9106655 | 10/9/2013 | 8/11/2015 | REAL-TIME TRANSPORT PROTOCOL (RTP) SOURCE TRANSLATOR |
| Issued | United States | 14/053,806 | 9047362 | 10/15/2013 | 6/2/2015 | HIGH-DIMENSIONAL STRATIFIED SAMPLING |
| Issued | United States | 14/064,699 | 9204065 | 10/28/2013 | 12/1/2015 | Noise Removal |
| Issued | United States | 14/065,590 | 9473287 | 10/29/2013 | 10/18/2016 | Dynamic Resource Sharing Among Cellular Networks |
| Issued | United States | 14/075,294 | 9215164 | 11/8/2013 | 12/15/2015 | Multi-Source Correlation Of Network Topology Metrics |
| Issued | United States | 14/114,277 | 9881092 | 12/26/2013 | 1/30/2018 | Method and Apparatus for Content-Aware Role Modeling and Recommendation |
| Issued | United States | 14/087,714 | 9329345 | 11/22/2013 | 5/3/2016 | Hybrid Wavelength Selective Switch |
| Issued | United States | 14/096,145 | 9069962 | 12/4/2013 | 6/30/2015 | Design And Evaluation Of A Fast And Robust Worm Detection Algorithm |
| Issued | United States | 14/119,665 | 9270672 | 11/22/2013 | 2/23/2016 | PERFORMING A GROUP AUTHENTICATION AND KEY AGREEMENT PROCEDURE |
| Issued | United States | 14/125,503 | 9288599 | 12/11/2013 | 3/15/2016 | Method And Assembly Including A Connection Between Metal Layers And A Fusible |
| Issued | United States | 14/129,314 | 8970738 | 12/26/2013 | 3/3/2015 | Arrangement for Macro Photography |
| Issued | United States | 14/152,437 | 9506761 | 1/10/2014 | 11/29/2016 | Audio based map-of-shooters method for multi-user captured content |
| Issued | United States | 14/197,377 | 9277527 | 3/5/2014 | 3/1/2016 | Wireless Access Node Calibration Capability For Improved Mobile Wireless Device |
| Issued | United States | 14/198,267 | 9088493 | 3/5/2014 | 7/21/2015 | A method for time zone adaptation of internet services |
| Issued | United States | 14/130,278 | 9432564 | 3/28/2014 | 8/30/2016 | Semiautomatic Image Tagging in mobile with set criteria |
| Issued | United States | 14/215,171 | 9356861 | 3/17/2014 | 5/31/2016 | Secondary Lookup For Scaling Datapath Architecture Beyond integrated Hardware |
| Issued | United States | 14/256,406 | 9426044 | 4/18/2014 | 8/23/2016 | Radio Access Network Geographic Information System With Multiple Format |
| Issued | United States |  | 9286429 | 12/31/2013 | 3/15/2016 | Method And Apparatus For Indoor Position Tagging |
| Issued | United States | 14/279,482 | 9030960 | 5/16/2014 | 5/12/2015 | Method And Apparatus For Reducing Redundant Traffic In Communication Networks |
| Issued | United States | 14/319,439 | 9107155 | 6/30/2014 | 8/11/2015 | SYNCHRONIZATION FOR DEVICE-TO-DEVICE COMMUNICATION |
| Issued | United States | 14/319,619 | 9241425 | 6/30/2014 | 1/19/2016 | Angled Card Cage for Improved Cooling Airflow In Front To Back Airflow Products |
| Issued | United States | 14/351,080 | 9124480 | 4/10/2014 | 9/1/2015 | Dual-lag cyclostationarity test utilizing cyclic phase correction for improved detection |
| Issued | United States | 14/351,326 | 9392363 | 6/30/2014 | 7/12/2016 | Audio scene recording method for multi-user environment |
| Issued | United States | 14/352,714 | 9414366 |  | 8/9/2016 | Timeslot Allocation in Uplink CDMA |
| Issued | United States | 14/364,667 | 9485709 | 6/11/2014 | 11/1/2016 | Deterministic barring mechanism |
| Issued | United States | 14/369,230 | 9473907 |  | 10/18/2016 | OPERATING BROADBAND PUBLIC SAFETY MOBILE COMMUNICATION |
| Issued | United States | 14/374,829 | 9283527 | 7/25/2014 | 3/8/2016 | Support Of Mobile-Terminated Service Delivery Over A Multi-Rat And/Or Multi- |
| Issued | United States | 14/375,415 | 9414183 | 7/29/2014 | 8/9/2016 | User Group Context |
| Issued | United States | 14/382,964 | 9225461 | 9/4/2014 | 7/29/2015 | Method Of Optical Data Transmission Using Mode Division Multiplexing |
| Issued | United States | 14/384,874 | 9755908 | 9/12/2014 | 9/5/2017 | HOME NETWORK IDENTIFICATION METHOD AND DEVICE |
| Issued | United States | 14/407,673 | 9620063 | 12/12/2014 | 4/11/2017 | METHOD AND APPARATUS FOR AUTOMATED DEVICE SUBSCRIPTION MONITORING |
| Issued | United States | 14/432,116 | 9723476 | 3/27/2015 | 8/1/2017 | LOCATION REGISTRATION FOR A DEVICE-TO-DEVICE (D2D) USER EQUIPMENT |
| Issued | United States | 14/438,658 | 9407458 | 4/27/2015 | 8/2/2016 | Method And Apparatus For Transmitting An Asynchronous Transport Signal Over An |

PATENT
REEL: 056526 FRAME: 0277

Schedule of US Patents

| Status | Country | | | | | Title |
|---|---|---|---|---|---|---|
| Issued | United States | 14/444,591 | 9167079 | 7/28/2014 | 10/20/2015 | Subscriber Cable Pair Identification |
| Issued | United States | 14/448,148 | 9456330 | 7/31/2014 | 9/27/2016 | Two-Stage Device-To-Device (D2D) Discovery Procedures |
| Issued | United States | 14/514,614 | 9462172 | 10/15/2014 | 10/4/2016 | METHOD, APPARATUS AND COMPUTER PROGRAM PRODUCT FOR FACILITATING |
| Issued | United States | 14/519,052 | 10045141 | 10/20/2014 | 8/7/2018 | DETECTION OF A MICROPHONE |
| Issued | United States | 14/551,372 | 9408065 | 11/24/2014 | 8/2/2016 | Controlling Wireless Communications On Behalf Of Public Service Agencies |
| Issued | United States | 14/551,382 | 9532284 | 11/24/2014 | 12/27/2016 | Wireless Communication Handoffs Within A Macrocell |
| Issued | United States | 14/596,912 | 9641279 | 1/14/2015 | 5/2/2017 | STOKES-VECTOR-BASED TRANSMISSION AND DETECTION OF OPTICAL POLARIZATION |
| Issued | United States | 14/670,836 | 9753233 | 3/27/2015 | 9/5/2017 | METHOD AND APPARATUS FOR MAKING AN OPTICAL FIBER ARRAY |
| Issued | United States | 14/689,937 | 10021010 | 4/17/2015 | 7/10/2018 | ADAPTIVE POLLING OF INFORMATION FROM A DEVICE |
| Issued | United States | 14/713,284 | 9405070 | 5/15/2015 | 8/2/2016 | Optical Buffer With A Signal-Switching Capability |
| Issued | United States | 14/737,838 | 9276796 | 6/12/2015 | 3/1/2016 | Method And Processing Arrangement For Joint Processing Of Uplink Data |
| Issued | United States | 14/744,949 | 9313322 | 6/19/2015 | 4/12/2016 | METHOD AND APPARATUS FOR INCREMENTALLY DETERMINING LOCATION CONTEXT |
| Issued | United States | 14/910,063 | 9900886 | 2/4/2016 | 2/20/2018 | TRANSMITTER APPARATUS FOR CONDITIONING A MULTICARRIER SIGNAL, NETWORK |
| Issued | United States | 14/926,268 | 9408097 | 10/29/2015 | 8/2/2016 | INTERFERENCE MEASUREMENT RESOURCE (IMR) SIGNALING AND USE TO SUPPORT |
| Issued | United States | 14/939,587 | 9847942 | 11/12/2015 | 12/19/2017 | NETWORK LOAD BALANCING AND OVERLOAD CONTROL |
| Published | United States | 14/942,520 | | 11/16/2015 | | METHOD AND APPARATUS FOR MANAGING RECOMMENDATION MODELS |
| Issued | United States | 14/964,092 | 9927676 | 12/9/2015 | 3/27/2018 | Optical Device With Integrated Reflector(s) Comprising A Loop Reflector Integrating A |
| Issued | United States | 15/022,555 | 10178679 | 3/16/2016 | 1/8/2019 | SIGNALING DESIGNS FOR NETWORK ASSISTED INTERFERENCE CANCELLATION AND |
| Allowed | United States | 15/255,481 | | 9/2/2016 | | Wirelessly Transferring Data to a Packaged Electronic Device |

PATENT
REEL: 056526 FRAME: 0278

RECORDED: 06/03/2021